Miller Energy Resources, Inc. Matrix

A & D Properties
15415 West Sunset Blvd.
Suite 200-D
Pacific Palisades, CA 90272

Abby Services Inc
Canonsburg Industrial Park
2 De Blasio Drive
Canonsburg, PA 15317

AC Insurance, INC.
203 North Main Street
Ashland City, TN 37015

Accounting Principals
P.O. Box 1023540
Atlanta, GA 30368-3540

Accounts Receivable Related Party

Accredited Members Inc
2 North Cascade Avenue
Suite 1400
Colorado Springs, CO 80903

Ackermann Public Relations
1111 Northshore Drive
Suite N-400
Knoxville, TN 37919-4046

Adams Well Services CO.
Shawn Baisden
480 OLD KY 15 CMH
Apartment F2
Campton, KY 41301

Adkins Demolition
P.O. Box 910
Caryville, TN 37714

Admundsen HES Consulting
P.O. Box 3952
Soldotna, AK 99669

ADP/ICS
P.O. Box 23487
Newark, NJ 07189

Advance Auto Parts
19474 Alberta Street
Oneida, TN 37841

ADVENTURE ENTERPRISES

ADVENTURE ENTERPRISES
259 South Castlerock Lane
Mustang, OK 73064

AEH Rentals
P.O. Box 7160
Knoxville, TN 37921

AEH RENTALS

Miller Energy Resources, Inc. Matrix

P. O. BOX 7160
KNOXVILLE, TN 37921-7160

AETNA
P.O. Box 0824
Carol Stream, IL 60132-0824

AFAB
521 Stone Mill Road
Jacksboro, TN 37757

AFLAC
Remittance Processing Services
1932 Wynnton Road
Columbus, GA 31993-8601

AGRAS Department
P.O. Box 700
Blair, NE 68008-0700

AICCO, INC.
P.O. Box 200455
Dallas, TX 75320-0455

Air Liquide America LP
American Air Liquide Holdings, Inc.
P.O. Box 196670
Anchorage, AK 99519-6670

Aircraft Technicians Inc.
2431 East General Aviation Blvd.
Alcoa, TN 37701

AIRGAS
P.O. Box 802615
Chicago, IL 60680-2615

AIX Energy, LLC
8401 N Central Expy #840
Dallas, TX 75225

AKF Reporters Inc.
436 Boulevard of the Allies
Pittsburgh, PA 15219

Alaska Air Taxi, LLC
4501 Aircraft Dr. Suite #1
Anchorage, AK 99502

Alaska Coastal Marine Service Co.
P.O. Box 3143
Soldotna, AK 99669

Alaska Department of Commerce, Community
PO Box 110806
Juneau, AK 99811-0806

Alaska Department of Environmental Conse
555 Cordova Street
Anchorage, AK 99501

Alaska Department of Natural Resources
Office of the Commissioner

Miller Energy Resources, Inc. Matrix

550 W. 7th Avenue, Suite 1400
Anchorage, AK 99501

Alaska Department of Natural Resources
Division of Oil and Gas
550 W. 7th Avenue, Suite 1100
Anchorage, AK 99501

Alaska Department of Natural Resources
State Pipeline Coordinator s Office
3651 Penland Parkway
Anchorage, AK 99503

Alaska Department of Revenue
PO Box 110400
Juneau, AK 99811-0400

Alaska Division of Corporations
Business and Professional Licensing
Corporations Section
P.O. Box 110806
Juneau, AK 99811-0806

Alaska Marine Lines Inc
P.O. Box 34026
Seattle, WA 98124-1026

Alaska National Insurance Company
7001 Jewel Lake Road
Anchorage, AK 99502

Alaska Oil and Gas Conservation Commissi
333 W. 7th Avenue, Suite 100
Anchorage, AK 99501

ALASKA SECURITIES DIVISION

Alaska Steel Company
1200 West Dowling Road
Anchorage, AK 99518-1517

Albert R. Slavik
12434 South Parker Terrace
Olathe, KS 66061-9713

ALEX WERT

Alisha Tynes
3811 Fairmont Blvd.
Knoxville, TN 37917

Allianz Global Corporate & Specialty
AGCS Marine Insurance Company
P. O. Box 0522
Carol Stream, IL 60132-0522

Allied Beacon Partners, Inc.
1100 Boulders Parkway
North Chesterfield, VA 23225

Allstate Containers Inc.
P.O. Box 23316
Knoxville, TN 37933

Miller Energy Resources, Inc. Matrix

Allstate Imaging, INC.
21621 Nordhoff Street
Chatsworth, CA 91311

Alpheus Data Services LLC
P.O. Box 301630
Dallas, TX 75303-1630

Alpheus Data Services LLC
1301 Fannin Street
20th Floor
Houston, TX 77002

Alto Energy, INC.
801 Travis Street
Suite 2100
Houston, TX 77002

Alvarez & Marsal Global Forensic
& Dispute Services, LLC
600 Madison Avenue, 8th Floor
New York, NY 10022

AMAC Construction Excavating Services
2509 Old Harriman Highway
Oliver Springs, TN 37840

Ambassador Jet Service, LLC
P.O. Box 32067
Knoxville, TN 37930-2067

American Express
P.O. Box 650448
Dallas, TX 75265-0448

American Oil Tools
20810 FM 2920
Hockley, TX 77447

Analytical Logging of Oklahoma
P.O. Box 7467
Shreveport, LA 71137-7467

Anchorage Daily News LLC
300 W 31st Ave
Anchorage, AK 99503

Anchorage Daily News LLC
Alaska Dispatch News
P.O. Box 140147
Anchorage, AK 99514-0147

Anderson Kill Wood & Bender PC
864 East Santa Clara Street
Ventura, CA 93001

Anderson Lawn Care
316 Skyline Drive
Oneida, TN 37841

Andrea R. Duke
11604 Lanesborough Way

Miller Energy Resources, Inc. Matrix

Apt. 207
Farragut, TN 37934

Andrew Gettelfinger
1903 Martha Berry Drive
Knoxville, TN 37918

ANDREW GETTELFINGER
1903 MARTHA BERRY DRIVE
KNOXVILLE, TN 37918

Andrews Kurth LLP
P.O. Box 301276
Dallas, TX 75303-1276

Angel Myhre
1507 7th Street
Apt 232
Santa Monica, CA 90401

Anya East Corcoran
821 Gertrude Avenue
Knoxville, TN 37920

Apollo Investment Corporation
14201 North Dallas Parkway
Dallas, TX 75254

Appalachian Business Communications
P.O. Box 30517
Knoxville, TN 37930-0517

Aramark Uniform Services, INC.
24437 Network Place
Chicago, IL 60673-1244

Armstrong Cook Inlet, LLC
1421 Blake Street
Denver, CO 80202

Armstrong Machine CO., INC.
10 Southwest 7th Street
Pocahontas, IA 50574

Arthur H. Sherman
2520 Pelham Drive
Houston, TX 77019

Ashby LLP
1010 Lamar
Suite 1200
Houston, TX 77002

Asher Land & Mineral, Ltd.
Asher Building
Virginia Avenue
Pineville, KY 40977

Aspen Publishers, INC.
P.O. Box 911
Frederick, MD 21705-0911

Asset Risk Management, LLC

Miller Energy Resources, Inc. Matrix

P.O. Box 53682
LaFayette, LA 70505-3682

AT&T
P.O. Box 9001309
Louisville, KY 40290-1309

AT&T Mobility
P.O. Box 538641
Atlanta, GA 30353-8641

Atlantic Aero, Inc.
1030 PTI Drive
Greensboro, NC 27409

ATLAS AMERICA, LLC

Audio Video Excellence, Inc.
1917 29th Avenue South
Birmingham, AL 35209

Aviation Maintenance Professionals
A.M.P.
10267 Kingston Pike
Knoxville, TN 37922

AVZ Aviation Inc.
1220 Westbury Road
Knoxville, TN 37922

Ayers LP d/b/a Ayers Auction&Real Estate
19048 Alberta Ave
Oneida, TN 37841

B&H Distributors
P.O. Box 425
Jacksboro, TN 37757

B&H Supply, Inc.
P.O. Box 4148
Oneida, TN 37841

B. Riley & Co., LLC
11100 Santa Monica Blvd
Suite 800
Los Angeles, CA 90025

B.A.S. Autobody Ent. Inc.
2015 Baker Hwy
Huntsville, TN 37756

B.K.R. Service Company
P.O. Box 5225
Oneida, TN 37841

Baker & Hostetler LLP
PNC Center - 1900 East 9th Street
Suite 3200
Cleveland, OH 44114-3485

Baker Hughes
P.O. Box 200415
Houston, TX 77216

Miller Energy Resources, Inc. Matrix

Baker, Donelson, Bearman, & Caldwell
265 Brookview Centre Way
Suite 600
Knoxville, TN 37919

Bank Card Services
P.O. Box 15137
Wilmington, DE 19886-5137

Bank of America
P.O. Box 15019
Wilmington, DE 19886-5019

Bankers South Lending & Finance LLC
P.O. Box 7595
Lakeland, FL 33807

Barbara Fuston
Howard Fuston
323 Lola Powell Road
Williamsburg, KY 40769

BARBARA KRUK
25116 Eagle River Road
Eagle River, AK 99577-9690

Barbara Wilson
Estate of Ted Q. Wilson
17385 Alberta Street
Oneida, TN 37841

Barksdale Global Holdings LLC
95 Wildwood Road
Ridgewood, NJ 07450

Barney's Repair and Machine
1100 Prough Road
Kallaska, MI 49646

Bay Tact Corporation
440 Route 198
Woodstock Valley, CT 06282

BCA Fabrications, LLC
P.O. Box 126
Ravenswood, WV 26164-0126

BCS Inc.
P.O. Box 3772
Knoxville, TN 37927

Bearden Service Center Inc
6010 Kingston Pike
Knoxville, TN 37919

Beaty Chevrolet Company
9615 Parkside Drive
Knoxville, TN 37922

Belford Coring & Service
107 Neeley Circle
Carmi, IL 62821

Miller Energy Resources, Inc. Matrix

Benjamin Hirsch-McShane
702 South Corona Street
Denver, CO 80209

Berkley Risk Admin. Co., LLC
P.O. Box 59143
Minneapolis, MN 55459-0143

Best One Tire & Service of Crossville
1760 Genesis Road
Crossville, TN 38555

BG Finance and Accounting, Inc
Donovan & Watkins
P.O. Box 803312
Dallas, TX 75380

Big "E" Drilling Equipment and Supplies
4107 Rickman Road
Rickman, TN 38580

Big Bill Rodgers-Bit Service
Route #2
West Salem, IL 62476

Bill Goodwin
900 Hawthorne Court
Franklin, TN 37069

Bill Ray
P.O. Box 4421
Oneida, TN 37756

BILL RAY
P. O. BOX 4421
ONEIDA, TN 37841

Bill Wilson
10745 Lilinoe Way
Diamond Head, MS 39525

Bill's Truck Parts
P.O. Box 494
Middlesboro, KY 40965

Billy B Cesarano
P.O. Box 4907
Maryville, TN 37802

BILLY PETERSON

Bit Brokers International
Box 101 Logan Road South
Logan, IL 62856-0101

BJ Oil Field Services Ltd
2933 County Road 186
Cardington, OH 43315

BJ Services Company
P.O. Box 203966
Houston, TX 77216-3966

Miller Energy Resources, Inc. Matrix

Blake Hannahs
17710 Leathe Lane
Little Rock, AR 72211

Blake Hannahs
17710 Leathe Lane
Little Rock, AR 72211

BLAKE HANNAHS
17710 LEATHE LANE
LITTLE ROCK, AR 72211

Blake Vincent Kueny
677 Rolling Hills Road
Vista, CA 92081

Blue Cross Blue Shield of TN
Receipts Department
P.O. Box 6539
Carol Stream, IL 60197-6539

Blue Dot Services, INC.
P.O. Box 784
Bridgeport, WV 26330

Blue Ridge Group, INC.
10800 Burkesville Road
Columbia, KY 42728

Bob G. Gower
402 Timberwilde Lane
Houston, TX 77024

Bobby D. Ross
417 Strawberry Flats
Oneida, TN 37841

Bobby Gaylor
10223 Castle Bridge Court
Knoxville, TN 37922

Bowie Industries, INC
P.O. Box 931
1004 E. Wise
Bowie, TX 76230

Bowlin Enterprises
P.O. Box 372
Huntsville, TN 37756

Bowling Branch Inc.
118 Richmond Road
Manchester, KY 40962

Bowne of New York City
Church Street Station
P.O. Box 6081
New York, NY 10277-2706

Boys & Girls Club - Cumberland Plateau
17025 Alberta Street
Oneida, TN 37841

Miller Energy Resources, Inc. Matrix

BP Bear Creek Oil, LLC
P.O. Box 19246
Springfield, IL 62794

BP Corporation North America Inc.
501 Westlake Park Blvd.
Houston, TX 77079

Bracewell & Giuliani LLP
711 Louisiana Street
Houston, TX 77002-2770

Brad Bower
504 Windham Hall Road
Knoxville, TN 37934

Braden's Fine Furniture & Interiors
1335 Western Avenue
Knoxville, TN 37921

Brandeis Machinery & Supply CO.
P.O. Box 32230
Louisville, KY 40232

Brenda B. Moore
2628 Old Harriman Highway
Oliver Springs, TN 37840-2735

BRENDA B. MOORE
2628 OLD HARRIMAN HWY
OLIVER SPRINGS, TN 37840-2735

Brent's Tire, Car, & Truck Service
222 Water Plant Road
Huntsville, TN 37756

Brewster Builders, Inc.
P.O. Box 4219
Oneida, TN 37841

Brian T. Harris
d/b/a PC Assistance of Knoxville
448 North Cedar Bluff Road
Suite 213
Knoxville, TN 37923

Brief Encounters, Inc.
222 Second Avenue North
Suite 360-M
Nashville, TN 37201

Bristol Capital LLC
10960 Wilshire Blvd
Suite 1050
Los Angeles, CA 90024

Bristol Capital, LLC
10960 Wilshire Blvd., Ste. 1050
Los Angeles, CA 90024

Bristol Capital, LLC
1100 Glendon Ave., Suite 850

```
                    Miller Energy Resources, Inc. Matrix
Los Angeles, CA 90024

Bristol Investment Fund Ltd.
c/o Bristol Capital Advisors, LLC
6353 West Sunset Blvd.
Suite 4006
Hollywood, CA 90028

Broadridge ICS
P.O. Box 416423
Boston, MA 02241-6423

Brooke Danielle Tower
572 Vintage Pt.
Avon Lake, OH 44012

BROOKE DANIELLE TOWER
19986 BEACH CLIFF BLVD.
ROCKY RIVER, OH 44116

Brooke Danielle Towner
572 Vintage Pt.
Avon Lake, OH 44012

BROUGHTON

Broughton Petroleum, INC
P.O. Box 1389
Sealy, TX 77474

Bruce Anderson
1000 Louisianna Street
Suite 900
Houston, TX 77002

Bruce E. Myers
P.O. Box 548
Livingston, TN 38570

Bruce Thompson
4702 Driftwood Court
Anderson, IN 46013

BRUCE WINNINGHAM

Business Communications, Inc.
G.P.O. 9352
New York, NY 10087-9352

Business Machine Co.
P.O. Box 51783
Knoxville, TN 37950-1783

Business Solutions International
RBS Business Solutions LLC
9203 Emmot Road
Houston, TX 77040

Business Wire
44 Montgomery Street
39th Floor
San Francisco, CA 94104
```

Miller Energy Resources, Inc. Matrix

Butch Grubb
Certified Public Accountant
805 North Main Street
London, KY 40741

Butler, Vines & Babb, PLLC
2701 Kingston Pike
Knoxville, TN 37919
Knoxville, TN 37919

BWB of Tennessee, Inc.
P.O. Box 1449
Lafollette, TN 37766

C&C Trucking
215 Elm Hill Drive
Clinton, TN 37716

C. Richard Owen
16 Pendleton Place
Kingsport, TN 37664

C. Sellers Aycock, III
Two Energy Square
4849 Greenville Avenue
Suite 1111
Dallas, TX 75206

C.B.J. Plating & Machine, Inc.
P.O. Box 199
290 Pump Springs Road
Harrogate, TN 37752

C.H. Robinson Worldwide, Inc.
14701 Charleson Road
Suite 1400
Eden Prairie, MN 55347

C.K. Cooper & Company
18300 Von Karman Avenue
Suite 700
Irvine, CA 92612

Cabot Oil & Gas Corporation
400 Fairway Drive
Suite 400
Coraopolis, PA 15108-4308

CAITLYN RENEAU

California State Disbursement Unit
PO Box 989067
West Sacramento, CA 95798-9067

Cambata Aviation International, LLC
StarPort
100 Starport Way
Sanford, FL 32773

Camp Systems International Inc.
999 Marconi Avenue
Ronkonkoma, NY 11779

Miller Energy Resources, Inc. Matrix

Campbell Campbell Edwards & Conroy P.C.
P.O. Box 55008
Boston, MA 02205-5008

Campbell County Fire Equipment
203 Asbury Road
Jacksboro, TN 37757

Campbell County Trustee
Monty Bullock
P.O. Box 72
Jacksboro, TN 37757

Carefree Trucking Inc.
2715 Howben
Colorado Springs, CO 80904

Carl Vogt
Attention:  Douglas R. Jensen
c/o Park Jensen Bennett LLP
40 Wall Street
New York, NY 10005

Caroll Steve Sidwell
P.O. Box 114
Rickman, TN  38580
Rickman, TN 38580

Carson Budget Tires
106 S. Alberta St.
P.O. Box 4192
Oneida, TN 37841

CASH

Casimir Resource Advisors LLC
15 Valley Drive
Suite 303
Greenwich, CT 06831

Caskids Operating Company
3637 West Alabama
Suite 400
Houston, TX 77027

Catherine P. Harrison
1018 Compass Cove Circle
Spring, TX 77379

Catherine Rector
10871 Carpenter Run Lane
Knoxville, TN 37932

CB & I Environment & Infrastructure, Inc
4171 Essen Lane
Baton Rouge, LA 70809

CCH Incorporated
P.O. Box 4307
Carol Stream, IL 60197-4307

CDEX Import Template

Miller Energy Resources, Inc. Matrix

Cecil O'Daniel
Energy Drilling Co.
85 Chestnut Lane
Crossville, TN 38555

Cedar Bluff Middlebrook Mini-Storage
1040 North Cedar Bluff
Knoxville, TN 37923

Cellular Communications of Oneida
19802 Alberta Street
Oneida, TN 37841

Cellular Sales of Knoxville
6609 Kingston Pike
Knoxville, TN 37919

Center Rock, Inc.
P.O. Box 307
Berlin, PA 15530

Central Automotive Supply Inc.
1738 Cumberland Falls Hwy.
Corbin, KY 40701-2727

Central Child Support
Receipting Unit
P.O. Box 305200
Nashville, TN 37229

Certent Inc.
4683 Chabot Drive
Suite 260
Pleasanton, CA 94566

CHAMP OIL CO.
1204 W University
Ste 400
Denton, TX 76201

Chance Ballew
1311 Elsborn Ridge Road
Maryville, TN  37801
Maryville, TN 37801

Chapoton Sanders Scarborough LLP
Two Riverway
Suite 1500
Houston, TX 77024

Charles C Johnston
1964 Victoria Lane
Alcoa, TN 37701

Charles Carver
12419 Willow Ridge Way
Knoxville, TN 37934

Charles Colburn
P.O. Box 3686
Brentwood, TN 37024

Charles D. Conatser

Miller Energy Resources, Inc. Matrix

1357 Jamestown Highway
Livingston, TN 38570

Charles D. Conatser
1357 Jamestown Highway
Livingston, TN 38570

Charles D. Haynes
188 Front Street, Suite 116-96
Franklin, TN 37064

Charles L. Wolfe & Assoc.
2901 S. First Street
Abilene, TX 79605-1813

Charles M. Stivers, CPA
118 Richmond Road
Manchester, KY 40962

Charles P. Susie
836 Euclid Avenue
Suite 305
Lexington, KY 40502

Charles R. Taylor
P.O. Box 188
Mooreville, MS 38857

Charles T Spangler
8300 Stoney View Lane
Corryton, TN 37721

Charles W. Kite
9925 Tierra Verde Drive
Knoxville, TN 37922

Charley Lobetti
1060 World's Fair Park Drive
Unit 508
Knoxville, TN 37916

Chris Reneau
701 South Lake Drive
Oneida, TN 37841

Chris Reneau
Personal Visa Charges

Christopher L. Headrick Inc.
1774 Derby Downs Drive
Knoxville, TN  37737
Knoxville, TN 37737

Chubb & Son
A Division of Federal Ins. Co.
2198 Collections Center Drive
Chicago, IL 60693

Chuck Beaty Welding and Fabricating
315 Mose Beaty Road
Jamestown, TN 38556

Circle L Trucking

Miller Energy Resources, Inc. Matrix

P.O. Box 281
Mount Morris, PA 15349

Citizens Gas Utility District
P.O. Box 320
Helenwood, TN 37755

Citizens Realty Group
6408 Papermill Rd
Suite 241A
Knoxville, TN 37919

Citrix Online, LLC
7414 Hollister Avenue
Goleta, CA 93117

City Tax Collector
P.O. Box 150
Huntsville, TN 37756

Claude Cox Land Surveyor
6711 East Highway 904
Williamsburg, KY 40769

Claude D. Vasser
4705 Alexander Drive
Metairie, LA 70003

CLAUDE D. VASSER
4705 ALEXANDER DRIVE
METAIRIE, LA 70003

Clayton Bank & Trust
620 Market Street
Knoxville, TN 37902

Clear Fork Mining Company
P.O. Box 146
Jellico, TN 37762

ClearView Consulting, Inc.
11350 McCormick Road
Executive Plaza IV, Suite 100
Hunt Valley, MD 21031

Clerk of Court for the State of Alaska
at Kenai
125 Trading Bay Drive
Suite 100
Kenai, AK 99611-7717

CMI Legal Forwarding
414 Sansom Street
Upper Darby, PA 19082

CNA Insurance Companies
Dept. 7555
P.O. Box 660347
Dallas, TX 75266-0347

Coastal Medical Services, LLC
P.O. Box 1443
Monrovia, CA 91017

Miller Energy Resources, Inc. Matrix

Coburn Petroleum Engineering
5147 South Harvard
Suite 313
Tulsa, OK 74135

Coffey Family Clinic
281 Underpass Drive
Oneida, TN 37841

Coffey's Rentals
2035 West 3rd Avenue
Oneida, TN 37841

Coffman Engineers
800 F Street
Anchorage, AK 99501

Coffman Oil Company, INC.
P.O. Box 1241
Morristown, TN 37841

Colony Marina Investors, LLC
JPMorgan Chase Bank, N.A.
ABA: 021000021
ACCT: 230388922
New York, NY 10004

Colony Marina Investors, LLC
2450 Boradway, 6th Floor
Santa Monica, CA 90404

Colt International, LLC
P.O. Box 301350
Dallas, TX 75303-1350

Comcast Communications
P.O. Box 105184
Atlanta, GA 30348-5184

Comcast Corporation
P.O. Box 660618
Dallas, TX 75266-0618

Comcast Corporation
One Comcast Center
32nd Floor
Philadelphia, PA 19103

Comfort Inn (Caryville)
355 Howard Baker Highway
Pioneer, TN 37847

Commercial Bank
Visa Accounts
P.O. Box 4512
Carol Stream, IL 60197-4512

Commercial Bank
P.O. Box 400
Harrogate, TN 37752-0400

Commercial Bank

Page 17

Miller Energy Resources, Inc. Matrix

P.O. Box 400
Harrogate, TN 37752-0400

Commercial Environments
505 Carden Jennings Lane
Suite 500
Knoxville, TN 37932

Commonwealth of Kentucky
McCreary County Sheriff
P.O. Box 627
Whitley City, KY 42653

Community Trust Bank
P.O. Box 2947
Pikeville, KY 41502-2947

Companion Property & Casualty
P.O. Box 100165
Columbia, SC 29202-0165

Computer Technology
3761 Phillips Flats Road
Oneida, TN 37841

Computers & More
641 Baker Highway
Huntsville, TN  37756
Huntsville, TN 37756

Concoyle Oilfield Tools, Inc.
18134 Partch Road
Linesville, PA 16424

Consol Energy Inc.
1000 Consol Energy Drive
Canonsburg, PA 15317

Consolidated Aircraft Supply Co., Inc.
55 Raynor Avenue
Ronkonkoma, NY 11779

Consolidated Pipe & Supply
7224 Ball Camp Pike
Knoxville, TN 37931

Cook Inlet Energy LLC
601 West 5th Avenue
Suite 310
Anchorage, AK 99501

Cook Inlet Pipe LineCompany
1201 Louisiana St. Suite 1400
Houston, TX 77002

CORDELL EDWARDS
P. O. BOX 129
LAKE CITY, TN 37769

Cordell Edwards
P.O. Box 129
Lake City, TN 37931

Miller Energy Resources, Inc. Matrix

Cornerstone Acquisition & Management Co.
dba World Oilman's Poker Tournament
16236 San Dieguito Road
Suite 4-23 / P.O. Box 8049
Rancho Santa Fe, CA 90267

Corporate Aircraft Association Inc.
5275 Vista Blvd. Unit 1A
Sparks, NV 89436

Corporate Communications Inc.
523 Third Avenue South
Nashville, TN 37210

Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101-3397

Coulter & Justus, P.C.
9717 Cogdill Road
Suite 201
Knoxville, TN 37932

Courthouse Retrieval System
341 Troy Circle
Knoxville, TN 37917

Courthouse Retrieval System
6700 Baum Drive
Suite 12
Knoxville, TN 37917

Cozen O'Connor, Atty
1627 I Street, NW
Suite 1100
Washington, DC 20006-4007

Creative Direct Marketing Group Inc.
21171 S. Western Avenue, #260
Torrence, CA 90501

Crestmark Financial & Thompson INT'L
P.O. Box 79001
Detroit, MI 48279-1078

Creswell Industrial Supply Company
P.O. Box 9283
Chattanooga, TN 37412

Croley, Davidson & Huie, PLLC
800 S Gay St
# 1500
Knoxville, TN 37929

Crossrock Drilling, LLC
1539 Stone Coal Road
Pikeville, KY 41501

Crow Manufacturing Co., Inc.
P.O. Box 7
Blackwell, OK 74631-0007

Crown Wire & Cable Co., Inc.

Miller Energy Resources, Inc. Matrix

P.O. Box 945
Millville, NJ 08332

Crudewell Drilling Inc.
P.O. Box 10
Albany, KY 42602

Crutchfield Surveys
P.O. Box 292
Jacksboro, TN 37757

Crystal Springs
P.O. Box 660579
Dallas, TX 75266-0579

CSC Services
1310 Airport Road
Oneida, TN 37841

CT Corporation System
P.O. Box 4349
Carol Stream, IL 60197-4349

CT Corporation System
2727 Allen Parkway
Suite 1000
Houston, TX 77019

CT Corporation System
CT Lien Solutions
2727 Allen Parkway
Suite 1000
Houston, TX 77019

CT Lien Solutions
P.O. Box 301133
Dallas, TX 75303

CUDD Pressure Control, Inc.
2828 Technology Forest Blvd.
The Woodlands, TX 77381

CUDD Pressure Control, Inc.
Attention: Daniel T. Quinn
c/o Richmond & Quinn
360 K Street, Suite 200
Anchorage, AK 99501

Cumberland Plateau Partners, LLC
1853 Avenue of America
Suite C
Monroe, LA 71201

CUMBERLAND PLATEAU PARTNERS, LLC
1853 AVENUE OF AMERICA
SUITE C
MONROE, LA 71201

Cumberland Valley Electric
P.O. Box 440
Gray, KY 40734

Curran & Conners

Miller Energy Resources, Inc. Matrix

333 Marcus Boulevard
Hauppauge, NY 11788

CUSIP Service Bureau
Standard & Poor's CUSIP
2542 Collection Center Drive
Chicago, IL 60693

Custard Insurance Adjusters, Inc.
Custard Investigative Services
P.O. Box 921329
Norcross, GA 30010

Custom Greg's Inc.
P.O. Box 5325
Oneida, TN 37841

Custom Touch
681 Chance Dr.
Oneida, TN 37841

CVB Media
P.O. Box 788
Norman, OK 73070

CW Environmental Services, INC.
302 Sunset Drive
Suite 102
Johnson City, TN 37604

Cynthia J. Webb
1620 Pine Grove Road
Winfield, TN 37892

D & D Equipment Service
P.O. Box 694
Sterling, AK 99672

D&B
75 Remittance Drive
Suite 1793
Chicago, IL 60675-1793

D.A. Walker Inc.
P.O. Box 4430
Oneida, TN 37841

D.H. Campbell
P.O. Box 176
Hwy. 92 East
Pine Knot, KY 42635

D.R. Cox & Company Inc.
P.O. Box 11665
Knoxville, TN 37939-1665

Dale Douglas
PO Box 672
Winfield, TN 37892

Dale Resources Alaska, LLC
2100 Ross Ave, STE 1870
Dallas, TX 75201

Miller Energy Resources, Inc. Matrix

Dan H. Thompson, DDS
200 Ft Sanders West Blvd.
Knoxville, TN 37922-3360

Daniel Page
3816 Rocky River Street
Las Vegas, NV 89130

Danny E. Hutsell
Unique Auto Body
1322 West Hunt Road
Maryville, TN 37801

Darrell L. Gann
175 Gann Road
Harriman, TN 37748-4533

Darrell L. Saunders
P.O. Box 1324
Corbin, KY 40702

Dataworld Inc.
P.O. Box 22340
Knoxville, TN 37933

DAVID CONATSER
1357 JAMESTOWN HIGHWAY
LIVINGSTON, TN 38570

David Fishkin
c/o Snow, Becker, Krauss, P.C.
605 Third Avenue
25th Floor
New York, NY 10158

David Hall
48110 David Hall Road
Kenai, AK 99611

David M. Hall
48110 David Hall Road
Kenai, AK 99611

David Voyticky
810 Fairway Oaks Lane
Knoxville, TN 37922

David Voyticky

David Wright
304 Canongate Road
Kingsport, TN 37660

Davis PictureMaker LLC
3262 Westheimer Road
Suite 117
Houston, TX 77098

Davis Wright Tremaine, LLP
1201 3rd Avenue
Suite 220
Seattle, WA 98101-3045

Miller Energy Resources, Inc. Matrix

Day-Timers, Inc.
P.O. Box 27013
Lehigh Valley, PA 18002-7013

De Lage Landen Financial Services Inc
P.O. Box 41602
Philadelphia, PA 19101-1602

De Lage Landen Financial Services Inc
1111 Old Eagle Scool Road
Wayne, PA 19087

Deborah Becker
c/o Snow, Becker, Krauss, P.C.
605 Third Avenue
25th Floor
New York, NY 10158

Deborah Valentine
dba Foxfire Communications
P.O. Box 50362
Knoxville, TN 37956

Deecane, Inc.
P.O. Box 7
Mt. Carmel, IL 62863

Delaware Secretary of State
State of Delaware
Division of Corporations
P.O. Box 5509
Binghamton, NY 13902-5509

Deleted Interest

Deloy Miller
P.O. Box 130
Huntsville, TN 37756

Deloy Miller
Personal Visa Chgs

Delta Dental of Tennessee
240 Venture Circle
Nashville, TN 37228

Delta Dental of Tennessee
P.O. Box 305172
Dept. 35
Nashville, TN 37230-5172

Delta Natural Gas Company Inc.
3617 Lexington Road
Winchester, KY 40391

Delta Producers
2292 VFW Road
Greenville, MS 38701

DELTA PRODUCERS, INC.
2292 VFW RD
GREENVILLE, MS 38701

Miller Energy Resources, Inc. Matrix

Delta Producers, Inc.
2292 VFW RD
GREENVILLE, MS 38701

DEPOSITORY TRUST COMPANY
Attn Cash Box #SRA600577
55 Water Street
49th Floor
New York, NY 10041

Derald E. Miller
1403 3rd Street, NE
Staples, MN  56479
Staples, MN 56479

Derald E. Miller
301 Warner Road NE TH1
Staples, MN 56479

DERALD E. MILLER
1403 3rd Street, NE
Staples, MN 56479

Derdiger & Cohen, LLP
1880 Century Park East, Suite 614
Los Angeles, CA 90067

Designsensory
1740 Commons Point Drive
Suite 1
Knoxville, TN 37932-1987

Deutsche Bank National Trust Co.
Attn: Sandra Hanrahan
101 California Street
46th Floor
San Francisco, CA 94111

Diana Sidwell
P.O. Box 142
Rickman, TN 38580

Dick Wall
Wall Consulting Group LLC
5500 Prytania Street
Suite 421
New Orleans, LA 70115

DICK WALL (USE OTHER)
Wall Consulting Group LLC
5500 Prytania Street
Suite 421
New Orleans, LA 70115

Diesel Exchange Inc.
3811 East Kearney
Springfield, MO 65803

Dimirak Securities Corp.
960 Postal Way
#2047
Vista, CA 92085

Miller Energy Resources, Inc. Matrix

Division of Child Support
P.O. Box 14059
Lexington, KY 40512-4059

DJ'S Pit Stop
8944 Baker Hwy
Huntsville, TN 37756

DLA Piper LLP
Attn: Accounts Receivable Supervisor
6225 Smith Avenue
Baltimore, MD 21209

DLA Piper LLP US
P.O. Box 75190
Baltimore, MD 21275

Do-Hickey Locksmithing of Oneida
558 H.C. Smith Drive
Oneida, TN 37841

Doc Vue
Full Circle Systems LLC
19181 Highway 8
Morrison, CO 80465

Document Solutions Inc.
500 Church Street
Suite 300
Nashville, TN 37219

Dollar General Store
P. O. Box 275
Huntsville, TN 37756

Don A Turkleson
914 Main Street
Unit 909
Houston, TX 77002

Don A Turkleson
6311 Rodrigo St
Houston, TX 77007

Don L. Raper
1304 Eastwick Lane
Plano, TX 75093

Don Nalls
608 Gulfwood Road
Knoxville, TN 37923

Donald Jewell
7603 Airport Road
Hornell, NY 14843-9110

Doris A. Chadwell
2015 Parliament Road
Lawrenceville, GA 30243

DOROTHY L. PIERCE
P. O. BOX 277

Miller Energy Resources, Inc. Matrix

CHIPLEY, FL 32428

Dorothy Pierce
P.O. Box 227
Chipley, FL 32428

Double L. Drilling Inc.
2301 North Highway 190
Suite 8
Covington, LA 70433

Double S Construction Company
P.O. Box 73
Helenwood, TN 37755

Douglas M. Reif
3008 Dogwood Road
Bridgeport, WV 26330

Douglas Stanley
2624 Old Harriman HWY
Oliver Springs, TN 37840-1103

DOULAS STANLEY
2624 OLD HARRIMAN HWY
OLIVER SPRINGS, TN 37840

Doyle's Fuel Service Inc.
P.O. Box 582
Kenai, AK 99611

Dresser Oil Tools
P.O. Box 845942
Dallas, TX 75284-5942

DS Services of America, Inc
Crystal Springs
5660 New Northside Drive
Suite 500
Atlanta, GA 30328

Dun & Bradstreet
Information Services
P.O. Box 75949
Chicago, IL 60675-5949

Duncan Aviation
P.O. Box 3066
Omaha, NE 68103-0066

DURANGO PRODUCTION COMPANY, INC.
P. O. BOX 4848
WICHITA FALLS, TX 76308

Durango Production Corp.
P.O. Box 4848
Wichita Falls, TX 76308

Dwight Prater
60 Bosco Tipple Road
Hueysville, KY 41640

Earl Edward Breazeale, Jr.

Miller Energy Resources, Inc. Matrix

3498 Rankin Ferry Loop
Louisville, TN 37777

Earth Readers
P.O. Box 14
Rugby, TN 37733

East Tennessee Hockey, LLC
Knoxville Ice Bears
500 Howard Baker Jr Drive
Knoxville, TN 37915

East Tennessee Hockey, LLC
500 Howard Baker Ave.
Knoxville, TN 37915

Eastern Fishing & Rental Tools
P.O. Box 292
Laurel, MS 39441

Eastern Reservoir Services
P.O. Box 200969
Dallas, TX 75320-0969

ED POSTON

Ed Smith
#39 Hyview Terrace
Washington, WV 26181

Edgarbiz, Inc.
9562 Lago Drive
Boynton Beach, FL 33472

Edge Consulting Solutions Inc.
525 Santa Monica Blvd
Suite 303
Santa Monica, CA 90401

EDI, Inc.
100 Ayers Blvd.
Belpre, OH 45714

Elaine N. Walker
Kentucky Secretary of State
P.O. Box 718
Frankfort, KY 40602-0718

Elizabeth Goutevenier
80 Bar Beach Road
Port Wash, NY 11050

ELJ Aviation Inc.
Attn: Eric Norber
4130 Centerline Lane
Sanford, FL 32773

Ellis Sales Co.
Route 2, Box 1 Hwy 27
Oneida, TN 37841

Eloqui Wireless
P.O. Box 59083

Miller Energy Resources, Inc. Matrix

Knoxville, TN 37950-9083

Empire Securities Corporation
10 Universal City Plaza
20th Floor
Universal City, CA 91608

Employment Screening Services, Inc
Dept K
P.O. Box 830520
Birmingham, AL 35283

Enercom Incorporated
800 18th Street
Suite 200
Denver, CO 80202

ENG Operating Corp.
Roger Parr

Engineering Services Co.
Gary R. Owens, RLS
347 Newcomb Loop Road
Newcomb, TN 37819

Enpro, Inc.
3617 Lexington Road
Winchester, KY 40391

Environmental Standards, Inc
P.O. Box 810
Valley Forge, PA 19460

Environmental Standards, Inc
1140 Valley Forge Rd
P.O. Box 810
Valley Forge, PA 19482-0810

Equisolve LLC
2455 E. Sunrise Blvd
Suite 1201
Ft. Lauderdale, FL 33304

ERA FBO LLC
Million Air Anchorage
6160 Carl Brady Dr
Anchorage, AK 99502

Eric Powell Well Service
Box 190 Larson Road
Campton, KY 41301

Eriq A. Breland
3563 Tabernacle PL.
Tampa, FL 33607

ERISA Services, Inc.
P.O. Box 24628
Knoxville, TN 37933

Ernst & Young US, LLP
200 Plaza Drive
Secaucus, NJ 07094

Miller Energy Resources, Inc. Matrix

Estate of Bobby McGraw
408 Poland Hollow Road
Harriman, TN 37748

ESTATE OF BRUNO GERNT, INC.
1727 PENNSYLVANIA ST
Allardt, TN 38504

Estate of G. C. Pemberton
P.O. Box 4489
Oneida, TN 37841

Estate of William Baxter Lee
P.O. Box 52370
Knoxville, TN 37950

Estes Express Lines
P.O. Box 25612
Richmond, VA 23260-5612

ETC Inc.
P.O. Box 60
Sunbright, TN 37872

ETC, Inc.
P. O. Box 60
Sunbright, TN 37872

ETC, INC.
P. O. Box 60
Sunbright, TN 37872

Eugene Olmstead
P.O. Box 316
Sunbright, TN 37872

Eugenie V. Cates
c/o Regions Bank NRRE Oper.
P.O. Box 11566
Birmingham, AL 35202

Eugenie V. Cates
Adm. Estate of John H. Vasser
P.O. Box 922
Natchez, MS 39121

Eugenie V. Cates
Exec. Estate Gloria M. Vasser
P.O. Box 922
Natchez, MS 39121

EUGENIE VASSER CATES
c/o Regions Bank NRRE Oper.
PO Box 11566
Birmingham, AL 35202

Eula V. Butler
111 Butler Drive
Harriman, TN 37748

EULA V. BUTLER
2628 OLD HARRIMAN HWY

```
                    Miller Energy Resources, Inc. Matrix
OLIVER SPRINGS, TN 37840-2735

Evert's Air Fuel Inc.
P.O. Box 60908
Fairbanks, AK 99706

Ewers Enterprises LLC
P.O. Box 8
Nowata, OK 74048

Example Gas Purchaser

Example Oil Purchaser

Executive Press Inc.
P.O. Box 21639
Concord, CA 94521-0639

EXLP (USE EXTERR)
P.O. Box 201160
Dallas, TX 75320-1160

EXLP Operating LLC
PO BOX 974908
Dallas, TX 75397-4908

Exploration of Development, INC.
10970 South Pikes Peak Drive
Parker, CO 80138

Exterran Partners
P.O. Box 201160
Dallas, TX 75320-1160

Fastenal
P. O. Box 978
Winona, MN 55987-0978

Federal Aviation Administration
Aircraft Registration Branch
P.O. Box 25504
Oklahoma City, OK 73125

FedEx
P.O. Box 660481
Dallas, TX 75266-0481

Fentress County Hospital
P.O. Box 1500
Jamestown, TN 38556

Ferguson & Sons Drilling
P.O. Box 64
Williard, KY 41181

FIA Card Services
P.O. Box 37279
Baltimore, MD 21297-3279

Fidelity Title Agency of Alaska, LLC
3150 C Street
Suite 220
Anchorage, AK 99503
```

Miller Energy Resources, Inc. Matrix

Financial Accounting Standards Board
401 Merritt 78
PO Box 5116
Norwalk, CT 06856-5116

Financial Services Exchange Inc.
P.O. Box 560633
The Colony, TX 75056

Fireman's Fund Insurance
Dept CH 10284
Palatine, IL 60055-0075

First Insurance Funding Corp
450 Skokie Blvd.
Suite 1000
Northbrook, IL 60062

First National Bank
P.O. Box 950
Helenwood, TN 37755-0950

FIRST NATIONAL BANK
P.O. BOX 4699
ONEIDA, TN 37841-4699

First National Bank
P.O. Box 4699
Oneida, TN 37841-4699

First National Bank of Oneida
P.O. Box 4699
Oneida, TN 37841

First National Bank of Tennessee
P.O. Box 379
Livingston, TN 38570

First National Capital LLC
1029 Highway 6
Suite 650-283
Houston, TX 77079

First People's Bank
7100 Kingston Pike
Knoxville, TN 37919

Flatiron Capital
P.O. Box 712195
Denver, CO 80271-2195

Fletcher Aviation
Wilson Air Center Houston
9000 Randolph St.
Houston, TX 77061

Flight Options Holdings, I Inc & SUBS
Sentient Jet, LLC
100 Grossman Drive
Suite 400
Braintree, MA 02184

Miller Energy Resources, Inc. Matrix

Florida Jet Parts LLC
2665 NW 65th Street
Hangar 54
Ft Lauderdale, FL 33309

Flowerland Florist
19135 Alberta Street
Oneida, TN 37841

Flying J Land and Cattle, Inc.
P.O. Box 8
Nowata, OK 74048

FO Oil & Gas, LLC
4571 Stephen Circle N.W.
Suite 200
Canton, OH 44718

FO OIL & GAS, LLC
4571 STEPHEN CIRCLE N.W.
SUITE 200
CANTON, OH 44718

Folio fn Investments Inc.
P.O. Box 10544
McLean, VA 22102-8544

Fordham Construction Co.
499 Brodio Road
Deer Lodge, TN 37726

Frances A. Lee
2207 Woods-Smith Road
Knoxville, TN 37921

Frances Jeffers
P.O. Box 96
Helenwood, TN 37755

Frank A. Pierce
P.O. Box 227
Chipley, FL 32428

Frank Moore
2628 Old Harriman Hwy
Oliver Springs, TN 37840-2735

Frank R. Brumwell
2101 Bristol
Westchester, IL 60154

Frederic W Cook & Co., Inc
685 Third Avenue
New York, NY 10017

Frederic W Cook & Co., Inc
685 Third Avenue
New York, NY 10017

Friend Bit, Inc.
P.O. Box 398
Punxsutawney, PA 15767

Miller Energy Resources, Inc. Matrix

Frogge & Williams Stone
P.O. Box 1111
Knoxville, TN 37756

Full Circle Systems LLC
Doc Vue
19181 Highway 8
Morrison, CO 80465

Fultz Land Surveying
P.O. Box 587
New Tazewell, TN 37825

G&R Hydraulics
238 Glasshouse Road
Helenwood, TN 37755

Gail R. Wilson
1407 Redbud Circle
Jonesboro, AR 72401

Galloway Inn
P.O. Box 4516
Oneida, TN 37841

Gardere Wynne Sewell LLP
1601 Elm Street
Suite 3000
Dallas, TX 75201-4761

Gary Bible
c/o Miller Petroleum Inc.
P.O. Box 130
Huntsville, TN 37756

Gary Carlson
1985 Sonoma Crest Circle
Anchorage, AK 99516

Gary Gill Bible
Cougar Dome LLC
P.O. Box 133
Helenwood, TN 37755

Gary Mathena
P.O. Box 571
Atkins, VA 24311

Gas Analytical Services, Inc.
c/o TC60144U
P.O. Box 66512
Chicago, IL 60666-0512

Gatliff Coal Company
P.O. Box 39
Nevisdale, KY 40754

Gayle Hicks
512 Sheep Ranch Road
Robbins, TN 37852-3708

GAYLE HICKS
512 SHEEP RANCH ROAD

Miller Energy Resources, Inc. Matrix
ROBBINS, TN 37852-3708

GCI Communications Corp.
2550 Denali Street
Suite 1000
Anchorage, AK 99503

GCI Communications Corp.
Attn: Accounts Receivable
P.O. Box 99001
Anchorage, AK 99509

General Aviation Aircraft Service, Inc
Meridian Teterboro
485 Industrial Avenue
Teterboro, NJ 07608

Gentry, Tipton, McLemore
P.O. Box 1990
Knoxville, TN 37901

GEO Services
P.O. Box 824
Cambridge, OH 43725

GeoData
Box 3476
Tulsa, OK 74101-3476

GeoGraphix
1860 Blake Street
Suite 900
Denver, CO 80202

Geophysical Consulting
P.O. Box 551
Wabash, IN 46992

GEORGE I. FEINSOD, CPA, P.C.
400 Post Ave
Westbury, NY 11590-2289

George Slavik
c/o Albert R. Slavik
12434 S Parker Terrace
Olathe, KS 66061-9713

George Trammell
403 Roe Lane
Winfield, TN 37892

Geotape, LTD.
P.O. Box 54407
New Orleans, LA 70154-4407

Gerald Hannahs, Jr.
17710 Leathe Lane
Little Rock, AR 72211

Gerald Hannahs, Jr.
17710 Leathe Lane
Little Rock, AR 72211

Miller Energy Resources, Inc. Matrix

GERALD HANNAHS, JR.

Gettysvue Polo, Golf & Country Club
9317 Linksvue Drive
Knoxville, TN 37922

Gholson Pump & Repair Company
725 County Road-1450 North
Carmi, IL 62821

Glacier Partners
812 Anacapa Street
Suite B
Santa Barbara, CA 93101

Glenn Smith
P.O. Box 154
Carville, TN 37714

Glover Petroleum Consultants
P.O. Box 949
Crossville, TN 38557

GM Sales Co.
3711 East Admiral Place
Tulsa, OK 74115

GMAC Payment Processing Center
P.O. Box 9001951
Louisville, KY 40290-1951

GMT Exploration Company LLC
1560 Broadway, Suite 2000
Denver, CO 80202

Golden Triangle Energy
Level 3, 28 Kings Park Road
West Perth
Western Australia, 6005
Australia

Gordy Smith

Gotta-Go Portable Toilets
P. O. Box 4563
Oneida, TN 37841

Gouffon Moving & Storage
P.O. Box 52214
Knoxville, TN 37950

GPM Equipment Sales, Inc.
P.O. Box 767
6514 Browning
Pelham, AL 35124

Grainger Parts Operations
P.O. Box 419267
Dept 827257098
Kansas City, MO 64141-6267

Grand Gulf Energy, Inc.
4900 Woodway

Miller Energy Resources, Inc. Matrix

Suite 1040
Houston, TX 77056

Grant Thornton LLP
33911 Treasury Center
Chicago, IL 60694-3900

Grant Thornton LLP
1901 S. Myers Rd
Suite 455
Oakbrook Terrace, IL 60181

Graybar Electric Company, Inc.
Caller Box 7300
Norcross, GA 30091

Great Lakes Power Products
5727 Old Boonville Hwy
Evansville, IN 47715

Green & Lewis PLLC
Attorneys at Law
P.O. Box 6
Pineville, KY 40977

Greenbank
P.O. Box 1120
Greeneville, TN 37744-1120

Greenberg Traurig, LLP
2450 Colorado Avenue
Suite 400E
Santa Monica, CA 90404

Greenway Chemical CO., INC
P.O. Box 27040
Knoxville, TN 37927-7040

Greg Bond
P.O. Box 4376
Oneida, TN 37841

Greg Vigil
7501 Village Square Drive, Suite 102
Castle Rock, CO 80108

Gregg Bernstein
575 South Barrington Avenue
Suite 201
Los Angeles, CA 90049

Gregory G. Brown
1456 Peters Ford Road
Jamestown, TN  38556
Jamestown, TN 38556

GRIFFIN FAMILY TRUST
SURVIVOR TRUST - C/O KAREN A. DUMOCH
1975 ACACIA CIRCLE
PRESCOTT, AZ 85301

Griffin Family Trust- Survivor Trust
c/o Karen A. Dumoch

Miller Energy Resources, Inc. Matrix

1975 Acacia Circle
Prescott, AZ 85301

Griffith Services LLC
223 Briarcliff Avenue
Oak Ridge, TN 37830

GTE Wireless
P.O. Box 630021
Dallas, TX 75263-0021

Guggenheim Corporate Funding LLC
Fifth Third Bank; ABA 042000314
135 East 57th Street
6th Floor
New York, NY 10022

Gulfstream Business Group, LLC
1029 Shadowmoss Circle
Lake Mary, FL 32746

Gunsight Holding LLC
5900 Imperial Lake Blvd.
Mulberry, FL 33860

GUNSIGHT HOLDING, LLC
5900 IMPERAIL LAKE BLVD.
MULBERRY, FL 33860

Gusrae Kaplan Nusbaum PLLC
120 Wall Street
New York, NY 10005

GW Well Service
348 Page Road
Rockwood, TN 37854

Gyrodata Incorporated
23000 Northwest Lake Drive
Houston, TX 77095

H & H Industrial Inc.
P.O. Box 7097
Nikiski, AK 99635

H&H Industrial
48080 David Hall Road
Nikiski, AK 99603

H&H Industrial
c/o Charles Evans
165 E. Bunnell Ave., Suite D
Homer, AK 99603

Hacker's Automotive
19159 Alberta Street
Oneida, TN 37841

HAD INC.
9797 Benner Road
Rittman, OH 44270

Halliburton Energy Services

Miller Energy Resources, Inc. Matrix

P.O. Box 203143
Houston, TX 77216-3143

Hancock Farmer's Co-Op
P.O. Box 185
Sneedville, TN 37869

Harriman Utility Board
P.O. Box 434
Harriman, TN 37748

Harriman Welding
P.O. Box 1425
Harriman, TN 37748-1425

Hart Energy Publishing LLLP
P.O. Box 301405
Dallas, TX 75303-1405

Hart Energy Publishing LLLP
1616 S. Voss Road
Suite 1000
Houston, TX 77057

Hart Graphics, Inc.
10228 Technology Drive
Knoxville, TN 37932

Hart Publications, Inc.
4545 Post Oak Place
Suite 210
Houston, TX 77027

Hartford Life Insurance Company
P.O. Box 64582
St. Paul, MN 55164-0582

Hartford Priority Accounts
Group Benefits Division
P.O. Box 8500-3690
Philadelphia, PA 19178-3690

Hartig Rhodes Hoge & Lekisch P.C.
717 K Street
Suite 200
Anchorage, AK 99501

Harvey A. Davis
d/b/a Hadco International
P.O. Box 1465
Conroe, TX 77305

Haynehead Consulting Company, Inc.
531 Jenifer Drive
Tuscaloosa, AL 35404

Heath Industries Inc.
P.O. Box 428
Caryville, TN 37714

Heather Atwell
2341 Fairways Drive
Cherryville, NC 28021

Miller Energy Resources, Inc. Matrix

HEATHER SHANNON ATWELL
2341 FAIRWAYS DRIVE
CHERRYVILLE, NC 28021

Heather Simpson
7527 Holly Crest Lane
Knoxville, TN 37938

HeavyQuip
5700 Rutledge Blvd.
Hwy 11-W
Knoxville, TN 37914

Helen Ross McNabb Center
201 West Springdale Avenue
Knoxville, TN 37917

Helenwood Auto Parts
12130 Scott Hwy.
Helenwood, TN 37755-9784

Helenwood Foods
12460 Scott Highway
Helenwood, TN 37755

Henny Weissinger
3665 Waterside Way
Louisville, TN 37777

HENRY L. WASZOWSKI III

Herman Gettelfinger
P.O. Box 7160
Knoxville, TN 31921-7160

HERMAN GETTELFINGER
P. O. BOX 7160
KNOXVILLE, TN 37921-7160

Herrick, Feinstein LLP
2 Park Avenue
21st Floor
New York, NY 10016

Highbridge Aiguilles Rouges Sector A
Investment Fund LP
199 Bay Street, Commerce CT. W. Ste 5300
c/o 152928 Canada Inc., Toronto, ON M5L
Canada

Highbridge Principal Strategies
Specialty Loan VG Fund, LP
40 West 57th Street
33rd Floor
New York, NY 10019

Highbridge Principal Strategies
Specialty Loan Fund III, LP
40 W 57th Street
New York, NY 10019

Highbridge Principal Strategies

```
                    Miller Energy Resources, Inc. Matrix
Specialty Loan Institutional Fund III,LP
40 W 57th Street
New York, NY 10019

Highbridge Principle Strategies
NDT Senior Loan Fund, LP
40 West 57th Street
33rd Floor
New York, NY 10019

Highbridge Specialty Loan
Institutional Holdings Limited
70 Sir John Rogerson's Quay
Dublin 2, ZX
Ireland

Highbridge Specialty Loan Finco, LP
Highbridge Specialty Loan HoldingsII, LP

Highbridge Specialty Loan Sector A
Investment Fund LP
PO Box 309 UglandHouse
George Town KY1-1104
Cayman Islands

Highgate Capital, LLC
82 North Franklin Turnpike
Ho Ho Kus, NJ 07423-1431

Highland Telephone Cooperative
P.O. Box 119
Sunbright, TN 37872

Highpoint Electric, Inc.
495 Pine Creek Road
Oneida, TN 37841

Hinkle Contracting Corp
P.O. Box 200
Paris, KY 40362-0200

Hirsch & Westheimer, P.C.
700 Louisiana, Suite 2550
Houston, TX 77002

Ho'okipa Capital Partners Inc.
2556 Westridge Road
Los Angeles, CA 90049

Hocker Machine Shop
1011 Oglesby Street
Owensboro, KY 42303

Holston Gases
121 School Street
P.O. Box 440
Jacksboro, TN 37757

Holt Equipment Company LLC
P.O. Box 436317
Louisville, KY 40253-6317

Home Federal Bank
```

Miller Energy Resources, Inc. Matrix

P.O. Box 1230
Knoxville, TN 37901-1230

Honeywell
P. O. Box 93078
Chicago, IL 60673-3078

Honse Auto Repair
11941 Scott Highway
Helenwood, TN 37755

Horace W. Allen
1095 Stanley Creek Road
Oneida, TN 37841

Hord's Welding
14121 Scott Highway
Helenwood, TN 37755

Horizon Avionics Inc.
2445 E. General Aviation Drive, Suite C
Alcoa, TN 37701

Houston & Lana Windle Jr.
620 11th Street N.E.
Vernon, AL 35592

Howard E. Starcher
355 Brantley Acres Road
Speedwell, TN 37870

HOWARD E. STARCHER, JR.
355 Brantley Acres Road
Speedwell, TN 37870

Howard L. Buick Co.
P.O. Box 618
Wartburg, TN 37887

HUB International Midwest LTD
DBA HUB International Gulf South
3861 Ambassador Caffery Pkwy
Suite 550
Lafeyette, LA 70503

Huggins Geophysical Consulting
59 Sky Terrace Place
The Woodlands, TX 77381

Hughes Watters & Askanase, LLP
333 Clay Street
29th Floor
Houston, TX 77002

Hugo Florido
7106 Ayrshire Lane
Boca Raton, FL 33496

Humble Instruments & Services, Inc.
P.O. Box 789
Humble, TX 77347

Hunter & Hunter Recruiting Inc

Miller Energy Resources, Inc. Matrix

801 Arthur Godfrey Road
Suite 202
Miami Beach, FL 33140

Huntsville Hardware
P.O. Box 163
Huntsville, TN 37756

HUNTSVILLE P O BOX

Huntsville Utility District
P.O. Box 208
Huntsville, TN 37756

Hydraulic Specialists, Inc.
421 Clifty Road
Somerset, KY 42501

Ice Systems Inc.
P.O. Box 11126
Hauppauge, NY 11788

IHS Energy Group
Department #142
Denver, CO 80271-0142

Impact Window Systems Inc
Solar X Window Film Systems
1333 W 25th Street
Houston, TX 77008

Imperial Capital LLC
2000 Avenue of the Stars.9th Floor, S
Los Angeles, CA 90067

Imperial IPF
P.O. Box 16825
Atlanta, GA 30321

Independent Herald
19391 Alberta Street.
Oneida, TN 37841-3359

Infomat, Inc.
21171 South Western Avenue
#260
Torrence, CA 90501

ING life Insurance and Annuity Company
P.O. Box 990063
Hartford, CT 06199-0063

Ingersoll-Rand Equip Sale
P.O. Box 75697
Charlotte, NC 28275

Inlet Drilling Alaska, Inc.
210 N. Willow Street
Kenai, AK 99611

Innovative Reclamation Tech & Eng. Inc.
P.O. Box 306
211 Main Street

Miller Energy Resources, Inc. Matrix

Caryville, TN 37714

Insight Direct USA Inc.
6820 S. Harl Avenue
Tempe, AZ 85283

Insured Aircraft Title Service Inc.
P.O. Box 19527
Oklahoma City, OK 73144

Intermont Company Inc.
Route 1, Box 26
Bland, VA 24315

International Training Systems Inc.
P.O. Box 15337
Plantation, FL 33318

Internet Access Plus, Inc.
P.O. Box 788
Norman, OK 73070-0788

Interstar, Inc.
3176 Cahaba Heights Road
Suite 300
Birmingham, AL 35243

Interwest Transfer Co. Inc.
P.O. Box 17136
Salt Lake City, UT 84117

InveShare Inc.
P.O. Box 568
Alpharetta, GA 30009-0568

Invest Kentucky LLC
9008 Glover Lane
Louisville, KY 40242

IPFS Corporation
P.O. Box 200455
Dallas, TX 75320-0455

Irene Baker Heirs Trust
Trust Co. of Knoxville
P.O. Box 789
Knoxville, TN 37901

Irene Friend
406 Old Highway 11
Beattyville, KY 41311

Issuer Direct
500 Perimeter Park Drive
Suite D
Morrisville, NC 27560

J. Frank Associates, LLC
dba Joele Frank,Wilkinson Katcher
622 Third Avenue
36th Floor
New York, NY 10017

Miller Energy Resources, Inc. Matrix

J. HIRAM MOORE LTD
P. O. BOX 94077
SOUTHLAKE, TX 76092

J. Hiram Moore LTD
P.O. Box 94077
Southlake, TX 76092

J. J. Keller
P.O. Box 548
Neenah, WI 54957-0548

J. M. Hannahs
#42 Ninth Fairway Loop
Maumelle, AR 72113

J.D. Lee
c/o Lee & Associates
5614 Farvista Lane
Knoxville, TN 37914

J.D.'s Bit & Supply, LLC
1279 Sawmill Road
Crossville, TN 38555

J.H. Poole Construction Inc.
P.O. Box 158
Penn Laird, VA 22846

J.K. Irish International Inc.
264 List Road
Palm Beach, FL 33480

J.M. Hannahs
#42 Ninth Fairway Loop
Maumelle, AR 72113

J.M. HANNAHS
#42 Ninth Fairway Loop
Maumelle, AR 72113

Jack Becker
c/o Snow, Becker, Krauss, P.C.
605 Third Avenue
25th Floor
New York, NY 10158

Jackie Patton
181 Harness Lane
Pioneer, TN 37847

Jacqueline V. Dittrich
EDGAR FILING LLC
848 Northwest 47th Street
Deerfield Beach, FL 33064

Jalin T. Wood
3505 Turtle Creek Blvd
#11G
Dallas, TX 75219

James and Faye Greer
1255 City Lake Road

Miller Energy Resources, Inc. Matrix

Sulligent, AL 35586

James and Lisa Pemberton
P.O. Box 4074
Cleveland, TN 37320

James D. Gann
126 Indigo Bunting Drive
Harriman, TN 37748

JAMES L. SEXTON
Huntsville, TN  37756
Huntsville, TN 37756

Jan Jeffers
118 Crooked Creek Drive
Oneida, TN 37841

Janette Lay Taylor
P.O. Box 5117
Oneida, TN 37841

Janice L. West
954 Coal Hill Road
Harriman, TN 37748

Jarvis Drilling Inc.
1210 South Jasper Street
Decatur, IL 62521

JARVIS DRILLING, INC.
320 NEW PORTER PIKE
BOWLING GREEN, KY 42103

JASE FAMILY LTD
P. O. BOX 904
MIDLAND, TX 79702

Jase Family LTD
P.O. Box 904
Midland, TX 79702

Jason Douglas
Custom Touch
681 Chance Dr.
Oneida, TN 37841

JB Oilfield, LLC
P.O. Box 90771
Houston, TX 77290-0771

Jeff Bottom
c/o The Dimirak Companies
3201 Gough Street
#302
San Francisco, CA 94123

Jeffrey D. Rusk
10613 Summit Mountain Court
Knoxville, TN 37922

Jenkins & Stiles LLC
10617 Deerbrook Drive

Miller Energy Resources, Inc. Matrix

Knoxville, TN 37922

Jeremy Boyd
1519 Northshore Woods Drive
Knoxville, TN 37919

Jeremy J Webster
2105 Kidd Avenue
Maryville, TN 37804

Jerry Carson
2332 Sulpher Creek Road
Helenwood, TN 37755

Jerry Jones
P.O. Box 31
Cabot, AR 72023

Jerry W. Jones
385 Bradford Square
Suite 47
Jefferson City, TN 37760

Jessica Cumbee
5029 Omega Terrace Lane
Knoxville, TN 37938

Jet Permit, LTD.
P.O. Box 349
Hales Corners, WI 53130-0349

Jet Printing
215 East Bilbrey Street
Oneida, TN 37841-2307

Jet-A-Way
P.O. Box 485
Louisville, TN 37777

JEWEL BROWN

Jewel Lewis Ross
404 Bellfield Road
Knoxville, TN 37922

Jexco LLC
9002 Chimney Rock Road
Suite G-244
Houston, TX 77096

Jim Reed
P.O. Box 4756
Oneida, TN 37841

JIM WASHBURN

JLC Aviation LLC
P.O. Box 32567
Knoxville, TN 37930

Joannie Adkins
323 Lola Powell Road
Williamsburg, KY 40769

Miller Energy Resources, Inc. Matrix

Joe Blevins
495 Pine Creek Road
Oneida, TN 37841

Joe's Tires & Service Center
P.O. Box 190
Helenwood, TN 37755

John Beaty
John Beaty, Attornet at Law
447 Baker Highway
Suite 3
Huntsville, TN 37841

John C. Heath
Attorney at Law
P.O. Box 737
Livingston, TN 38570

John Deere Landscapes, Inc.
2200 Lovell Road
Knoxville, TN 37932

John Lee Trucking
224 North Pine
Nowata, OK 74048

John M. Brawley, Jr.
John M. Brawley Financial Consuling,LLC
612 E 10th 1/2 St
Houston, TX 77008

John Mark Bryant
Aviation Consultants
109 East Brushy Valley Road
Powell, TN 37849

JOHN PECORA

John R. Brady
22747 Brandywine Drive
Calabasas, CA 91302

John S. Miller
123 Hanover Place
Oak Ridge, TN 37830

John Sexton
P.O. Box 4804
Oneida, TN 37841

John Teeven, Inc.
4709 E. Dundas Lane
Dundas, IL 62425

John W. Murrey, III
P.O. Box 796
Saint Paul, VA 24283

John Woodberry
1400 16th Street
Suite 400

Miller Energy Resources, Inc. Matrix

Denver, CO 80202

Johnny C. Boyles
2062 Colonial Lane
Hickory, NC 28601

Jon Terry
2039 Litton Road
Oneida, TN 37841

Jonah Gas Company, LLC
P.O. Box 50190
Casper, WY 82605

Jonathan Gross
9002 Chimney Rock Road
Suite G-244
Houston, TX 77096

Jonathan P. Chitwood
2835 Pinehill Road
Winfield, TN 37892

Jonathan R. Braden
2097 Pine Grove Road
Winfield, TN 37892

Jones Walker LLP
201 St Charles Avenue
50th Floor
New Orleans, LA 70170-5100

Joseph Brenny
1506 Floan Pt Rd
East Gull Lake, MN 56401

Joseph Brenny
1506 Horn Pt. Road
East Gull Lake, MN 56401

JOSEPH BRENNY
1506 Horn Pt. Road
East Gull Lake, MN 56401

Joseph G. Coker
Attorney at Law
P.O. Box 134
Jacksboro, TN 37757

Joseph T. Leary
704 East 12th Street
Houston, TX 77008

Juniperhill Master Fund LP
570 Lexington Avenue
22nd Floor
New York, NY 10022

K & L Trailer Sales & Leasing, Inc.
P. O. Box 11248
Knoxville, TN 37939-1248

K&T Truck Stop

Miller Energy Resources, Inc. Matrix

RT 3 Box 8B
Fairmont, WV 26554

K&W Welding, Inc.
531 Norwood Drive
Oliver Springs, TN 37840

K-Bash Hot Shot Services LLC
214 Montani Drive
Buckhannon, WV 26201

KABLE KRAHN

Katherine B. Graham
260 Prospect
Princeton, NJ 08540

KBK Ventures Inc.
9 Deerberry Ct.
The Woodlands, TX 77380

KCSA Public Relations Worldwide
800 Second Avenue
New York, NY 10017

Kelly Hart & Hallman LLP
Attorneys at Law
201 Main Street
Suite 2500
Fort Worth, TX 76102

Kelly O. Haas
7575 Kirby Drive
#1107
Houston, TX 77030

Kellyn Atwell
2341 Fairways Drive
Cherryville, NC 28021

KELLYN MARY ATWELL
2341 FAIRWAYS DRIVE
CHERRYVILLE, NC 28021

Kelso Oil Company
P.O. Box 7160
Knoxville, TN 37921

Ken Smith
216 Burnett Lane
Knoxville, TN 37920

Kenai Peninsula Borough
P.O. Box 3040
Soldotna, AK 99669

Kenai Peninsula Borough
144 N. Binkley Street
Soldotna, AK 99669

Kenco Tool & Die
539 Old Brimstone Road
Helenwood, TN 37755

Miller Energy Resources, Inc. Matrix

Kenneth Jackson
285 Old Allons Road
Livingston, TN 38570

KENNETH JACKSON
285 OLD ALLONS ROAD
LIVINGSTON, TN 38570

Kenneth N. Powell
Kenneth N. Powell Family Trust
1109 Royal Troon Court
Tarpon Springs, FL 34688

Kentucky Flatbeds
P.O. Box 546
Woodbine, KY 40771

Kentucky Geological Survey
University of Kentucky
228 MMRB
Lexington, KY 40506-0107

Kentucky Oil & Refining Co., Inc.
156 KY Oil Village
Betsy Layne, KY 41605

Kevin A. DeLeon
82 N. Franklin Turnpike
HoHoKus, NJ 07423

Kevin DeLeon
Highgate Capital LLC
8 Stone Ridge Lane
Ho Ho Kus, NJ 07423

KEVIN PASSINO
COMPUTER GENIUS

Kevin Sumner
292 Walnut Lane
Oneida, TN 37841

KeyBank National Association
127 Public Square
Cleveland, OH 44114

Keystone Drill Services
P.O. Box 644552
Pittsburgh, PA 15264-4552

Kimball Midwest
Department L-2780
Columbus, OH 43260-2780

Kimray Oil & Gas Equipment
P.O. Box 18949
Oklahoma City, OK 73154-0949

Kinder Morgan Inc.
Dept 3021
P.O. Box 201607
Dallas, TX 75320-1607

Miller Energy Resources, Inc. Matrix

Kinder Morgan Inc.
1001 Louisiana
Houston, TX 77002

Kingsly Compression Inc.
PO Box 714705
Columbus, OH 43271

KLC Machine, Inc.
163 B Helenwood Detour Road
Helenwood, TN 37755

KNOLOGY, Inc.
WOW! Internet, Cable and Phone
P.O. Box 70999
Charlotte, NC 28272-0999

KNOLOGY, Inc.
WOW! Internet, Cable and Phone
7887 East Belleview Avenue
Suite 1000
Englewood, CO 80111

Knowles Publishing Inc.
P.O. Box 911004
Ft. Worth, TX 76111-9104

Knox County Clerk
P.O. Box 1566
Knoxville, TN 37901-1566

Knox-Tenn Rental & Sales Co.
127 Bearden Place
Knoxville, TN 37917

Knoxville Blueprint & Supply
P.O. Box 3293
Knoxville, TN 37927-3293

Knoxville Bolt & Screw
P.O. Box 9217
Knoxville, TN 37920

Knoxville Bolt & Screw, Inc.
P.O. Box 9217
Knoxville, TN 37940-0217

Knoxville Coach and RV LLC
14395 Hickory Creek Road
Lenoir City, TN 37771

Knoxville Executive Suites
9111 Cross Park Drive
Suite D200
Knoxville, TN 37009

Knoxville Ice Bears
500 Howard Baker Jr Drive
Knoxville, TN 37915

Knoxville Police Department
City Court

```
                  Miller Energy Resources, Inc. Matrix
P.O. Box 1587
Knoxville, TN 37901-1587

Knoxville Rubber & Gasket Co.
P.O. Box 30607
Knoxville, TN 37930

Knoxville Sign Company LLC
1740 Commons Point Drive
Suite 1
Knoxville, TN 37932

Korn / Ferry International
P.O. Box 1450
Minneapolis, MN 55485-5064

KPMG LLP
Dept. 0608
P.O. Box 12001
Dallas, TX 75312-0608

Kubota of Knoxville, LLC
4705 Clinton Highway
Knoxville, TN 37912

KUELL & CAROLYN WHITE
577 JAMESTOWN HWY
LIVINGSTON, TN 38507

Kuell & Carolyn White
577 Jamestown Highway
Livingston, TN 38570

Kurt Benjamin
2556 Westridge Road
Los Angeles, CA 90049

Kurt C. Yost
343 South 500 East
Ste 443
Salt Lake City, UT 84102

Kutak Rock LLP
P.O. Box 30057
Omaha, NE 68103-1157

KY-Tenn Oil
P.O. Box 499
Helenwood, TN 37755

L & D Well Service
P.O. Box 1192
Vansant, VA 24656

L&L Auto Care
18679 Alberta Street
Oneida, TN 37841

L&L Parts & Supplies, Inc.
C/O R. L. Laughlin & Co. Inc.
5012 West Washington Avenue
Charleston, WV 25313
```

Miller Energy Resources, Inc. Matrix

L. Lee Lohman
42 South Fairmont Drive
Alton, IL 62002

L. LEE LOHMAN
C/O R. EMMETT FITZGERALD
P. O. BOX 130
ALTON, IL 62002

Lackey and Associates
P. O. Box 458
Oliver Springs, TN 37840

Lacy Price & Wagner P.C.
249 North Peters Road
Suite 101
Knoxville, TN 37923

Lafollette Utilities
P.O. Box 1411
Lafollette, TN 37766

Lahiji, Inc.
3635 S. Fort Apache Rd, Suite 200-612
Las Vegas, NV 89147

Lan Pasciak
10039 Fox Cove Road
Knoxville, TN 37922

Landmark Graphics Corporation
P.O. Box 200131
Houston, TX 77216-0131

Larry A. Acres
1890 Toomey Road
Oneida, TN 37841

Larry D. Vleminickx
507 Fairway Drive
Church Hill, TN 37642

Lattimore Black Morgan & Cain, PC
P.O. Box 1869
Brentwood, TN 37024-1869

Law Office of T Jay Warner
P.O. Box 190450
Nashville, TN 37219

Law Offices of Guess & Rudd
510 L Street
Seventh Floor
Anchorage, AK 99501-1964

Law Offices of John R. Officer
and Julie E. Officer
109 South Court Square
P.O. Box 636
Livingston, TN 38570

Law Offices of Steven C. Root
151 Job Seamans Acres

Miller Energy Resources, Inc. Matrix

New London, NH 03257

LBMC Strategic Staffing, LLC
P.O. Box 5166
Brentwood, TN 37024-5166

Leaf Commercial Capital Inc
P.O. Box 644006
Cincinnati, OH 45234-4006

LeClair Ryan
P.O. Box 2499
Richmond, VA 23218-2499

LEE A. HILL

Lee Keeling & Associates, Inc.
15 East 5th Street
Suite 3500
Tulsa, OK 74103

Lee's Food
545 Baker Highway
Huntsville, TN 37756

Leibowitz Law Firm, PLLC
608 South Gay Street
Knoxville, TN 37902

Lely MFG. Inc
P.O. Box 789
U.S. 301 South
Wilson, NC 27894-7726

Leon Sexton's Repair Shop
P.O. Box 23
Huntsville, TN 37756

Leonard W. Burningham
Hermes Building
455 East 500 South
Suite 205
Salt Lake City, UT 84111-3323

Les LaRue
314 Lee VLG
Harriman, TN 37748-5906

LES LaRUE
314 LEE VLG
HARRIMAN, TN 37748-5906

Letourneau Interests Inc.
5819 Milwee Street
Houston, TX 77092

LexisNexis Matthew Bender
P.O. Box 7247-0178
Philadelphia, PA 19170-0178

Liberty Mutual Insurance Group
75 Remittance Drive
Suite 1837

Miller Energy Resources, Inc. Matrix

Chicago, IL 60675-1837

Liberty Northwest
P.O. Box 85834
San Diego, CA 92186-5834

Liberty Supply Inc.
P.O. Box 389
Clementon, NJ 08021

Liggett, Vogt & Webb, P.A.
432 Park Avenue S
10th Floor
New York, NY 10016

Lincoln Investment Solutions, Inc.
1300 South Clinton Street
Fort Wayne, IN 46802

Lincoln National Life Insurance Company
8801 Indian Hills Drive
Omaha, NE 68114

Lipis Consulting Inc.
1355 Westwood Boulevard
Suite 208
Los Angeles, CA 90024-4944

Lithographics
1835 Air Lane Drive
Nashville, TN 37210-3838

Livingston Limestone Co. Inc.
P.O. Box 331
Livingston, TN 38570

Locke, Lord Bissell & Liddell LLP
2200 Ross Avenue
Suite 2200
Dallas, TX 75201

Lowe & Yeager
900 South Gay Street
1950 Riverview Tower
Knoxville, TN 37902

Lowndes, Drosdick, Doster, Kantor & Reed
P.A.
215 North Eola Drive
Orlando, FL 32802

LSLP, LLC
P.O. Box 7595
Lakeland, FL 33807

Lubricorp
P.O. Box 7190
Knoxville, TN 37921-7190

Lumber King Inc.
P.O. Box 4482
Oneida, TN 37841

Miller Energy Resources, Inc. Matrix

Lyle H. Cooper, CPA
911 Altamont Way
Knoxville, TN 37923

Lynden Incorporated
P.O. Box 34026
Seattle, WA 98124-1026

Lynden Incorporated
Alaska Marine Lines Inc
P.O. Box 3757
Seattle, WA 98124-3757

Lynden Incorporated
18000 International Blvd
Suite 800
Seattle, WA 98188

Lynden Transport inc.
P.O. Box 34026
Seattle, WA 98124-1026

Lynn Blue Print
328 Old East Vine Street
Lexington, KY 40507

M & M Pump & Supply Inc.
Department #10279
P.O. Box 87618
Chicago, IL 60680-0618

M&M Pump Supply
P.O. Box 8
Flora, IL 62839

M-C Farms Inc.
P.O. Box 562
Hamilton, TX 76531

Madelon K. Breckinridge
1438 Black Walnut Drive
Nellysford, VA 22958

Madison Hannahs
17710 Leathe Lane
Little Rock, AR 72211

Madison Hannahs
17710 Leathe Lane
Little Rock, AR 72211

MADISON HANNAHS
17710 LEATHE LANE
LITTLE ROCK, AR 72211

Magna Signs
P.O. Box 127
Helenwood, TN 37755

Malone's Coffee Service LLC
P.O. Box 22331
Knoxville, TN 37933

Miller Energy Resources, Inc. Matrix

MAP0406

Marc Luxemburg
c/o Snow, Becker, Krauss, PC
605 Third Avenue
25th Floor
New York, NY 10158

Marceau Schlumberger
18 Dante Street
Larchmont, NY 10538

Marcum & Petroff, P.C.
PO Box 240
Three Courthouse Square
Huntsville, TN 37756

Marcum's Parts Inc.
18371 Alberta Street
Oneida, TN 37841

Marietta Transfer Company Inc.
P.O. Box 36
Marietta, OH 45750

Marion Z. Perkins, Trustee
305 Thorngate Drive
Brandon, MS 39042

MARION Z. PERKINS, TRUSTEE
MARION Z. PERKINS REVOCABLE TRUST
1109 ARBOR PLACE
BRANDON, MS 39047

MARK A. CHAPMAN
P. O. BOX 450
SEALY, TX 77474

Mark A. Chapman
P.O. Box 450
Sealy, TX 77474

Marketwire Inc.
P.O. Box 848025
Los Angeles, CA 90084-8025

Martha Gentry Smith
775 West Oak Drive
Cookeville, TN 38501

MARTHA GENTRY SMITH
775 WEST OAK DRIVE
COOKEVILLE, TN 38501

Martin Funderlic
dba Investor Intelligence
P.O. Box 93
Knoxville, TN 37901

Martin Scott, CFO
Consulting Services
8000 North Federal Hwy
Suite 210

Miller Energy Resources, Inc. Matrix

Boca Raton, FL 33487

Marty Funderlic
PO Box 93
Knoxville, TN 37901

Marty Funderlic
P.O. Box 93
Knoxville, TN 37901-0093

Mary Keck
133 Back Road
Sharps Chapel, TN 37866

MARY RUTH CHILDRESS
793 MEHAFFEY RD.
POWELL, TN 37849

Mary Ruth Childress
793 Mehaffey Road
Powell, TN 37849

MAS Energy Inc
P.O. Box 948
London, KY 40743-0948

Master Rig International
Attention Mr. Kelly Burmaster
6400 Romona Blvd.
Houston, TX 77086

Matanuska Susitna Borough
350 E. Dahlia Avenue
Palmer, AK 99645

Matanuska-Susitna Borough
350 E. Dahlia Avenue
Palmer, AK 99645-6488

Matrix Group LLC
Attn: David Voyticky
2245 North Green Valley Pkwy
Henderson, NV 89014

Matt Thompson
1168 Andalusian Way
Knoxville, TN 37922

MBR Services
161 Pullman Lane
Oneida, TN 00378-4150

McAfee & Taft, A Professional Corp.
Two Leadership Square
211 N. Robinson, 10th Floor
Oklahoma, OK 73102

McCreary Co. Sheriff
P.O. Box 627
Whitley City, KY 42653

Mcgraw-Hill
2460 Kerper Blvd.

Miller Energy Resources, Inc. Matrix

Dubuque, IA 52001

McHughett Equipment
139 West Hills Drive
Huntsville, TN 37756

MCI
P.O. Box 105271
Atlanta, GA 30348-5271

McJunkin Red Man Corporation
P.O. Box 640300
Pittsburgh, PA 15264-0300

MCM Corporation of Oneida
P.O. Box 5090
Oneida, TN 37841

McMaster-Carr Supply Co.
P.O. Box 7690
Chicago, IL 60680-7690

Media Specialist Inc
21171 S. Western Avenue, #260
Torrence, CA 90501

Mediant Communications LLC
P.O. Box 29976
New York, NY 10087-9976

Meridian Teterboro
485 Industrial Avenue
Teterboro, NJ 07608

Merit Constriction Inc.
10435 Dutchtown Road
Knoxville, TN 37932

Merrill A. McPeak
123 Furnace Street
Lake Oswego, OR 97034

Metlife Small Business Center
P.O. Box 804466
Kansas City, MO 64180-4466

MetroCall
P.O. Box 740520
Atlanta, GA 30374-0520

MHM Resources LP
P.O. Box 202656
Dallas, TX 75320-2656

MHM RESOURCES, LP
P. O. BOX 51570
MIDLAND, TX 79710-1570

Michael A. Nickel
9467 Windermere Court
South Jordan, UT 84095

Michael Springer

Miller Energy Resources, Inc. Matrix

5324 Bent River Blvd.
Knoxville, TN 37919

Michael V. Stump
45 Guinevere Lane
Crossville, TN 38855

Michael's Restaurant
7049 Kingston Pike
Knoxville, TN 37919

Michelle Borromeo
3859 West 13th Avenue
Vancouver, BC  V6R 2S9
Canada

Mick & Associates, PC, LLO
11422 Miracle Hills Drive
Suite 401
Omaha, NE 68154

Mick's Auto Parts, Inc.
108 North Alberta Avenue
Oneida, TN 37841

MicroPIPE Fund I, LLC
301 Mission Avenue
Suite 209
Oceanside, CA 92054

Mid-South Drillers Supply, Inc.
P.O. Box 297
Lebanon, TN 37088

Mid-State Oil Tools, Inc.
1934 Commercial Drive
Mt. Pleasant, MI 48858

Mike Carmack
325 Clark
Livingston, TN 38570

Mike Sudhoff
266 Kings Grant Road
Maryville, TN 37804

Milford's Flower Shop
P.O. Box 4417
Oneida, TN 37841

Miller & Martin, PLLC
Attorneys at Law
832 Georgia Avenue
Suite 1000
CHattanooga, TN 37402-2289

Miller Concrete Products
P. O. Box 4787
Oneida, TN 37841

Miller Drilling TN LLC
9051 Executive Park Drive
Suite 103

Miller Energy Resources, Inc. Matrix
Knoxville, TN 37923

Miller Energy Income 2009-A LP
9051 Executive Park Drive
Suite 103
Knoxville, TN 37923

Miller Energy Resources, Inc..
9721 Cogdill Road
Suite 302
Knoxville, TN 37932

Miller Feinbaum Recruiting
1525 Cranston Drive
Knoxville, TN 37922

Miller Petroleum Inc.
9051 Executive Park Drive
Suite 103
Knoxville, TN 37923

MILLER PETROLEUM INC.
9111 CROSS PARK DRIVE STE D-21
KNOXVILLE, TN 37923

Miller Trustee
P.O. Box 130
Huntsville, TN 37756

Million Air Anchorage
6160 Carl Brady Dr.
Anchorage, AK 99502

Mineral Acquisition Partners, Inc. O406
P.O. Box 268946
Oklahoma City, OK 73126-8946

MINERAL ACQUISITION PARTNERS, INC. MAPO
P. O. BOX 268946
OKLAHOMA CITY, OK 73126-8946

MISCELLANEOUS VENDOR

MJR Investments Inc.
P.O. Box 1051
Pauls Valley, OK 73075

Mobile Diagnostics, Inc.
P.O. Box 1085
Seymour, TN 37865

Mobius Risk Group, LLC
5847 San Felipe
#2502
Houston, TX 77057

Moore Wallace
d.b.a R.R. Donnelley
P.O. Box 905046
Charlotte, NC 28290-5046

Morrow & Co., LLC
470 West Avenue

Miller Energy Resources, Inc. Matrix

Stamford, CT 06902

Motion Industries Inc.
P.O. Box 404130
Atlanta, GA 30384

Mountain People's Health Center
P.O. Box 209
Huntsville, TN 37756

Moyes & Co, Inc.
8235 Douglas Avenue
Suite 1221
Dallas, TX 75225

Mozaic Investor Relations, Inc.
9008 Glover Ln
Louisville, KY 40242

MR. ALBERT R. SLAVIK
12434 S. PARKER TER.
OLATHE, KS 66061-9713

Mr. Andrew Gettelfinger
1903 Martha Berry Drive
Knoxville, TN 37918

MR. BRUCE THOMPSON
4702 DRIFTWOOD COURT
ANDERSON, IN 46013

MR. BUD BAUER

Mr. Dale J. Walters
14720 31st Avenue
North Plymouth, MN 55447

MR. DALE J. WALTERS
14720 31ST AVENUE
NORTH PLYMOUTH, MN 55447

MR. DONALD D. JEWELL
7603 AIRPORT ROAD
HORNELL, NY 14843

MR. FRANK R. BRUMWELL
9700 S. CASS AVENUE
BUILDING # 360, RM F101
ARGONNE, IL 60439

Mr. Herman E. Gettelfinger
A.E.H. Rentals
P. O. Box 7160
Knoxville, TN 37921

Mr. Herman E. Gettelfinger
P. O. Box 7160
Knoxville, TN 37921

Mr. James E. Black
106 South Rudisill Drive
Cherryville, NC 28021

Miller Energy Resources, Inc. Matrix

MR. JAMES E. BLACK
106 SOUTH RUDISILL DRIVE
CHERRYVILLE, NC 28021

MR. JOHNNY C. BOYLES
2062 COLONIAL LANE
HICKORY, NC 28601

MR. M. A. BAUER
660 SOUTH ALTON WAY # 2A
DENVER, CO 80247

Mr. M.A. Bud Bauer
2140 South Youngfield Street
Lakewood, CO 80228

MR. PAUL CHACHULSKI
2010 23RD
EVERETT, WA 98201

MR. RAY E. CRAWFORD
7986 EAST NATIONAL ROAD
SOUTH CHARLESTON, OH 45368

MR. RAYMOND D. COHN
180 EAST END AVENUE
APT. 24
NEW YORK, NY 10128

Mr. Robert Sterchi
RHS Properties
304 Cedar Bluff Road
Knoxville, TN 37923

Mr. Robert Sterchi
RHS Properties
304 Cedar Bluff Road
Knoxville, TN 37923

Mr. Robert W. Beattie
P. O. Box 4
Dalton, GA 30722

Mrine-Myers Ford
1515 18th Street
Corbin, KY 40701

MRS. EUGENIE V. CATES
C/O REGIONS BANK NRRE OPERATIONS
P. O. BOX 11566
BIRMINGHAM, AL 35202

MRS. H. G. BROWN
848 LIVINGSTON ROAD
CROSSVILLE, TN 38555

Mrs. H.G. Brown
848 Livingston Road
Crossville, TN 38555

MS. ZONA SAHAGIAN
P. O. BOX 1366
MINDEN, NV 89423

Miller Energy Resources, Inc. Matrix

MSC Industrial Supply Co.
Dept  CH 0075
Palatine, IL 60055-0075

MSC Manufacturing, Inc.
P.O. Box 4327
Oneida, TN 37841

MT Cape Town Services LLC
211 North Robinson
Suite 1000
Oklahoma City, OK 73102-7103

Multi Products Co.
7188 State Route 39, East
Millersburg, OH 44654

Munger, Tolles & Olson, LLP
355 South Grand Avenue
35th Floor
Los Angeles, CA 90071-1560

Murphy Well Service, LLC
1120 Blue Ridge
Columbia, KY 42728

MZHCI, LLC
5055 Avenida Encinas, Suite 130
Carlsbad, CA 92008

Nancy Gettelfinger
P.O. Box 7160
Knoxville, TN 37921

NANCY GETTELFINGER
P. O. BOX 7160
KNOXVILLE, TN 37921-7160

Nancy Gettelfinger
PO Box 7160
Knoxville, TN 37921-7160

Nancy J Bottom 1980 Trust
Nancy J. Bottom, Trustee
478 Exeter Road
Hampton, NH 03842

Nancy L. White
P.O. Box 692
Crossville, TN 38557

Napa Auto Parts
P.O. Box 527
Huntsville, TN 37756

Nasdaq Stock Market LLC
Lockbox 20200
P.O. Box 8500
Philadelphia, PA 19178-0200

Nat'l Assoc. of State Boards of Geology
The Granby Building

Miller Energy Resources, Inc. Matrix

1801 Charleston Highway
Suite O
Cayce, SC 29033

NATCO
P.O. Box 200203
Houston, TX 77216-0203

National Due Alliance
West 8 Tower
10205 Westheimer Road
Suite 500
Houston, TX 77042

National Federation of Independent Busin
P.O. Box 305043
Nashville, TN 37230-9900

National Oilwell Varco, L.P.
P.O. Box 200838
Dallas, TX 75320-0838

National Oilwell Varco, L.P.
7909 Parkwood Circle Drive
Houston, TX 77036

National Security Profiles Inc.
Christopher Hawk
1204 Harper Place
Knoxville, TN 37922

Natural Gas Odorizing Inc.
P.O. Box 99221
Chicago, IL 60693

NAVEX Global Inc.
6000 Meadows Road
Suite 200
Lake Oswego, OR 97035

NDS Drilling Supply
26041 Newton Circle
Elko, MN 66030

Nelson Engineering, PC
155 Bidarka Street
Kenai, AK 99611

Nerd Gas Company LLC
441 Landmark Dr.
Casper, WY 82609

Nerd Technology Company, LLC
441 Landmark Dr.
Casper, WY 82609

Net Capital Partners Inc.
269 South Beverly Drive
Suite 1079
Beverly Hills, CA 90212

NET EXPRESS NEXUS GROUP INC.
1661 Murfreesboro Pike

Miller Energy Resources, Inc. Matrix
Nashville, TN 37217

Netherland, Sewell & Association Inc.
4500 Thanksgiving Tower
1601 Elm Street
Dallas, TX 75201

Network Solutions Inc.
P.O. Box 17305
Baltimore, MD 21297-0525

Newbridge Securities
1451 West Cypress Creek Road
Suite 204
Fort Lauderdale, FL 33309

Newcomb Machine & Welding Co.
2172 Tennessee Avenue
Knoxville, TN 37921

News Journal
P.O. Box 418
Williamsburg, KY 40769

Next View Capital LP
180 Crestview Drive
Deerfield, IL 60015

Nix Venture Partners
222 Lakeview Avenue, Ste 1660
West Palm Beach, FL 33401

NIX Venture Partners LLC
222 Lakeview Avenue
Suite 1660
West Palm Beach, FL 33401

Norris Well Services
2141 Scottsville Road
Glasgow, KY 42141

North Coast Energy
P.O. Box 71-4352
Columbus, OH 43271-4352

North Coast Energy Inc.
One Gojo  Plaza
Suite 325
Akron, OH 44311-1057

North Slope Borough
PO Box 69
Barrow, AK 99723

NORTHCOAST ENERGY
ONE GOJO PLAZA
SUITE 325
AKRON, OH 44311-1057

Norton Rose Fulbright US LLP
P.O. Box 844284
Dallas, TX 75284-4284

```
                    Miller Energy Resources, Inc. Matrix
Norton Rose Fulbright US LLP
1301 McKinney
Suite 5100
Houston, TX 77010-3095

Norvan Blakley Motors
P.O. Box 4446
Oneida, TN 37841

Norwest Energy
288 Stirling Street
Perth, Western Australia 6000
Australia

NYSE Group Inc.
11 Wall Street
New York, NY 10005

NYSE Market Inc.
Box 223695
Pittsburgh, PA 15251-2695

O & D Enterprises, Inc.
dba D & O Manufacturing
163-B Helenwood Detour Road
Helenwood, TN 37755

O&D Enterprises Inc.
163B Helenwood Detour Road
Helenwood, TN 37755

O'Drill/MCM, Inc.
11625 Fairmont
Houston, TX 77035

O'Mara & Johnson, PLLC
310-D East Broad Street
Cookeville, TN 38501

O.G. Hughes & Sons Inc.
4816 Rutledge Pike
Knoxville, TN 37914

Oak Ridge Photo Enforcement Program
Payment Center
P.O. Box 888569
Knoxville, TN 37995-8569

Office Furniture Outfitters
187 Grand Avenue
Knoxville, TN 37916

Office Team
12400 Collections Center Drive
Chicago, IL 60693
Chicago, IL 60693

Ogletree, Deakins, Nash,
Smoak & Stewart, PC
50 International Drive
Suite 300
Greenville, SC 29615
```

Miller Energy Resources, Inc. Matrix

Oil & Gas Journal
P.O. Box 2002
Tulsa, OK 74101-9957

Oil Data
Accounts Payable Department
P.O. Box 200482
Houston, TX 77297-0335

Oiltizer World
P.O. Box 297335
Houston, TX 77297-0335

Olshan, Grundman, Frome, Rosenzweig
& Wolosky LLP
Park Avenue Tower
65 East 55th Street
New York, NY 10022

Omni Laboratories, Inc.
P.O. Box 203696
Houston, TX 77216-3696

ONEIDA HIGH SCHOOL FOOTBALL
560 Seneca St
Oneida, NY 13421

Oneida True Value
18095 Alberta Avenue
Oneida, TN 37841

Opportune
711 Louisiana Street
Suite 3100
Houston, TX 77002

Orbix Corporation
DBA Gearench
P.O. Box 192
4450 South Hwy 6
Clifton, TX 76634

Orea Energy Group
2700 Braselton Hwy. Suite #10
Dacula, GA 30019

Orick Racing Bodies
267 Jerry Cotton Road
Oneida, TN 37841

Orion Jet Center, LLC
14600 NW 42 Avenue
Miami, FL 33054

OSC Holdings, LLP
O'Donnell/Snider Construction, LP
1900 West Loop South
Suite 350
Houston, TX 77027

OTA Management LLC
One Manhattanville Road
Purchase, NY 10577

Miller Energy Resources, Inc. Matrix

Owens
P.O. Box 940
Corbin, KY 40702-0940

P T Distributing Inc.
17563 Alberta Street
Oneida, TN 37841

P2ES Holdings Inc.
1331 Lamar, Suite 1400
Houston, TX 77010

P2ES Holdings, Inc.
1670 Broadway, Suite 2800
Denver, CO 80202

P2ES Holdings, LLC
P2 Energy Solutions
Dept. 2365
P.O. Box 122365
Dallas, TX 75312-2365

Pacific Power Products
600 S. 56th Place
Ridgefield, WA 98542

Packers Plus Energy Services USA Inc.
5825 N. Sam Houston Pkwy West
Suite 150
Houston, TX 77086

Panocean IC.
DBA Road Runner Express
13902 Briarhills Pkwy.
Houston, TX 77077

Park & Jensen, LLP
40 Wall Street
41st Floor
New York, NY 10005

Park Jensen Bennett LLP
Attention:  Douglas R. Jensen
40 Wall Street
New York, NY 10005

Partsmaster
P.O. Box 971342
Dallas, TX 75397-1342

Pason Systems USA Corp.
16100 Table Mountain Pkwy
Suite 100
Golden, CO 80403

Patricia P. Mitchell
305 Thorngate Drive
Brandon, MS 39042

Paul and Rebecca Crump
7461 River Road
Sulligent, AL 35586

Miller Energy Resources, Inc. Matrix

Paul Boyd
8125 Ainsworth Drive
Knoxville, TN 37909

Paul Boyd
ATTENTION: JIM PRICE
c/o LACEY, PRICE & WAGNER, P.C.
249 N. PETERS RD., SUITE 101
KNOXVILLE, TN 37923

Paul Chachulski
2010 23rd Street
Everett, WA 98201

Paul D. Chitwood
2835 Pine Hill Road
Winfield, TN 37892

Paul, Weiss, Rifkind, Wharton &
Garrison LLP
1285 Avenue of the Americas
New York, NY 10019-6064

Pearlman Schneider LLP
2200 Corporate Boulevard, NW
Suite 210
Boca Raton, FL 33431

Pellissippi Pointe II, LLC
9721 Cogdill Road
Suite 301
Knoxville, TN 37932

Pendleton Implement Co.
9808 State Route 104
Lucasville, OH 45648

Pennzoil
P.O. Box 5120
Oneida, TN 37841

Penta Development LTD
3939 Bee Caves Road
Suite c-100
Austin, TX 78746

Peoples Bank and Trust Co.
19 Courthouse Square
Byrdstown, TN 38549

Perdue's Texaco
P.O. Box 770
12617 Scott Highway
Helenwood, TN 37755

Perfect Logo Promotions
7617 C Blueberry Road
Powell, TN 37849

Performance-Solutions-Group, Inc.
1127 High Ridge Road, #266
Stamford, CT 06905

Miller Energy Resources, Inc. Matrix

Petro Capital III L.P.
3838 Oak Lawn Avenue
Suite 1775
Dallas, TX 75219

Petroleum Development Corp.
P.O. Box 26
Bridgeport, WV 26330

Petroleum Listing Service
One Riverway Ste. 2500
Houston, TX 77056

Petroleum Listing Service
P.O. Box 4987
Houston, TX 77210-4987

Phelps Dunbar, LLP
P.O. Box 974798
Dallas, TX 75397-4798

Phillip G. Malone
14151 Wire Road
Cottondale, AL 35453

Phillip Houston
Sterling Rigs and Equipment

Phillip J. Rodriguez
310 Civic Center Drive
Vista, CA 92084
Vista, CA 92084

Phillip M. Foster
132 Newport Way
Kingston, TN 37763

PHILLIP M. FOSTER
132 NEWPORT WAY
KINGSTON, TN 37763

PHILLIP W. VASSER
P. O. DRAWER M
NATCHEZ, MS 39120

Phillip W. Vasser
P.O. Drawer M
Natchez, MS 39120

PIC Aviation, LLC
321 Willow Glen Rd
Chattanooga, TN 37421

Pietryla PR & Marketing LLC
3259 N. Seminary
Suite 1
Chicago, IL 60657

Pioneer Auto Parts
P.O. Box 287
Tazwell, TN 37879

```
                    Miller Energy Resources, Inc. Matrix
PIONEER RESOURCES (USE OTHER)
35 Park Avenue
New York, NY 10016

PIONEER RESOURCES CORP.
35 PARK AVENUE, APT. 8F
NEW YORK, NY 10016

Pioneer Resources Corporation
35 Park Avenue
New York, NY 10016

Pioneer Resources Corporation
35 Park Avenue
Apt. 8F
New York, NY 10016

Pitney Bowes Inc.
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pittsburgh Coating
3241 Western Avenue
Knoxville, TN 37921

PlainsCapital Bank
Attn: Note Department
P.O. Box 93600
Lubbock, TX 79493-3600

Plateau Electric Cooperative
P.O. Box 4669
Oneida, TN 37841

Plateau Properties Inc.
P.O. Box 1400
Crossville, TN 38557-1400

Platinum Parking
Robbins Parking Texas
930 Main Street
Suite T280
Houston, TX 77002

Platinum Plus for Business
P.O. Box 15469
Wilmington, DE 19886-5469

Porter Keadle Moore LLC
235 Peachtree Street
Suite 1800
Atlanta, GA 30303

Porter Partners LP
300 Drakes Canding Road
Suite 175
Greenbrae, CA 94904

Potter's Home Center of Oneida
245 Industrial Lane
Oneida, TN 37841

Powell-Clinch Utility
```

Miller Energy Resources, Inc. Matrix

203 First Street
P.O. Box 428
Lake City, TN 37769

Power Equipment Company
Dept. 8015
Carol Stream, IL 60122-8015

Power Net Global
P.O. Box 740146
Cincinnati, OH 45274-0146

Power Plus International
P.O. Box 505
Griffin, GA 30224

PPG Architectural Finishes
P.O. Box 101397
Atlanta, GA 30392-1397

PR Newswire
Vintage Filings LLC
P.O. Box 30719
New York, NY 10087-0719

PR Newswire Association
GPO Box 5897
New York, NY 10087

Precise Well Analysis LLC
1426 Barth Road
Belpre, OH 45750

Precision Bit & Tool
60 Harbin Raod
Fayetteville, TN 37334

Precision Energy Services
P.O. Box 200698
Dallas, TX 75320-0698

Precision Energy Services Inc.
A Weatherford Company
P.O. Box 200698
Dallas, TX 75320-0698

Precision IR an Issuer Direct Company
9011 Arboretum Parkway
Suite 295
N. Chesterfield, VA 23236-3486

Prince Technologies
1420 Farrington Drive
Knoxville, TN 37923

Prochaska Thompson Quinn & Ferraro, P.C.
401 Church Street
Suite 2600
Nashville, TN 37219

Procomm Alaska, LLC
2100 E. 63rd Avenue
Anchorage, AK 99507

Miller Energy Resources, Inc. Matrix

Producers Supply Co.
155 East First Street
Waynesburg, PA 15370

Professional Directional Enterprises Inc
P.O. Box 677457
Dallas, TX 75267-7457

Prospect Energy Corp.
10 East 40th Street
Suite 4400
New York, NY 10016

Prudential Insurance Company of America
Customer Service Office
P.O. Box 7398
Philadelphia, PA 19176

Public Company Accounting Oversight Bd
1666 K Street NW
Washington, DC 20006-2803

Pumps of Tennessee, Inc.
306 Broadway Avenue
Knoxville, TN 37917

PwC Product Sales LLC
PricewaterhouseCoopers LLP
3109 W Dr MLK Jr Blvd
Tampa, FL 33607

PwC Product Sales LLC
PO Box 75647
Chicago, IL 75647

Quality Hydraulics
P.O. Box 116
Cumberland Gap, TN 37724

Quest Diagnostics
P.O. Box 740709
Atlanta, GA 30374-0709

Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600

R&L Carriers Inc.
P.O. Box 713153
Columbus, OH 43271-3153

R&S Machine Co. Inc.
7687 Porter Road
Punxsutawney, PA 15767

R.L. Laughlin & Company
5012 West Washington Street
Charleston, WV 25313

R.T. Welding & Fabrication Inc.
P.O. Box 1686
Harlan, KY 40831

Miller Energy Resources, Inc. Matrix

RAE Security Southwest LLC
5201 Mitchelldale Street
Suite A1
Houston, TX 77092

Rahul Raswant
1400 16th Street
Suite 4021
Denver, CO 80202

Raich Ende & Malter LLP
90 Merrick Avenue
East Meadow, NY 11554

Ralph Carr Drilling
205 Independence Road
Livingston, TN 38570

Ralph E. Davis Associates, Inc.
1717 St. James Place
Suite 460
Houston, TX 77056

Rampp Company
P.O. Box 608
Marietta, OH 45750

Randall Paul Headrick
Cap Aviation
3918 Drinnen Road
Friendsville, TN 37737

Randolph Rig Company
P.O. Box 280
Mineral Wells, WV 26150

Randy Henry
Randy's Excavating
526 Henry Road
Sunbright, TN 37872

Randy L. Baker
9256 Linksvue Drive
Knoxville, TN 37922

Rapco Energy Service Inc.
P.O. Box 550
Helenwood, TN 37755

Rapid Cable
P.O. Box 465
Wartburg, TN 37887

Ray E. Crawford
7986 East National Road
South Charleston, OH 45368

Ray Null
P.O. Box 1298
Beattyville, KY 41311

Ray's ESG

Miller Energy Resources, Inc. Matrix

7355 Kingston Pike
Knoxville, TN 37919

Raymond Cohn
180 East End Avenue
Apartment 24
New York, NY 10128

RBM Company Inc.
P.O. Box 12
Knoxville, TN 37901-0012

Rebecca Latiff
4216 Eiffel Lane
Knoxville, TN 37938

Rebecca P. Oliver
28 Golf Club Road
Hattiesburg, MS 39402

Rediske Air Inc.
P.O. Box 7079
Nikiski, AK 99635

REGAL PETROLEUM COMPANY
PO Box 3880
Knoxville, TN 37927

Regal Petroleum Company, Inc.
P.O. Box 3880
Knoxville, TN 37927

Regulatory Commission of Alaska
701 W. 8th Avenue, Suite 300
Anchorage, AK 99501-3469

Reidy International Inc.
AMEGY Bank
P.O. Box 27767
Houston, TX 77227-7767

REIDY INTERNATIONAL, INC.
AMEGY BANK
P. O. BOX 27767
HOUSTON, TX 77227-7767

Renley & Catherine Boyett
34427 Highway 17
Millport, AL 35576

Resource Energy Solutions, Inc.
300, 750 11th Street SW
Calgary, AB  T2P 3N7
Canada

Richard Lambert
411 Blue Ridge Drive
Oneida, TN 37841

Rick Kirby
127 Clear Cove Court
Lenoir City, TN 37772

Miller Energy Resources, Inc. Matrix

RICKIE L. MOORE

Riley Electric Log, Inc.
P.O. Box 16460
Oklahoma City, OK 73113-2460

Riviera Finance, assignee for Panocean
Inc. dba Road Runner Express - MC#746520
P.O. Box 202487
Dallas, TX 75320-2487

Roane County Quarry
Rogers Group, Inc.
P.O. Box 440027
Nashville, TN 37244

Roane County Trustee
P.O. Box 296
Kingston, TN 37763

Robbins Parking Texas
Platinum Parking
930 Main Street
Suite T280
Houston, TX 77002

Robert C. Reed
Reeds Wrecker Service
P.O. Box 22
Helenwood, TN 37755

Robert G. Lusby, Jr.
1545 Crenshaw Road
Knoxville, TN 37920

Robert H. Patterson
12844 Highway 70 East
Lenoir City, TN 37772

Robert Half Finance & Accounting
P.O. Box 743295
Los Angeles, CA 90074-3295

Robert L. Blessey
51 Lyons Ridge Road
Katonah, NY 10536

Robert N. Wilhite
196 Kings Drive
Oneida, TN 37841

Robert Powell & Associates
541 Forestdale Road
Kingsport, TN 37660

Robert Sloan Ervin
814 Pioneer Drive
Seymour, TN 37865

ROBERT STERCHI
RHS Properties
304 Cedar Bluff Road
Knoxville, TN 37923

Miller Energy Resources, Inc. Matrix

ROBERT W. BEATTIE
P. O. BOX 4
DALTON, GA 30722

Rodefer Moss & Co, PLLC
608 Mabry Hood Road
Knoxville, TN 37932

Rogers Group Inc.
P.O. Box 102798
Atlanta, GA 30368-2798

Rogers Petroleum Inc.
P.O. Box 1714
Morristown, TN 37816-1714

Ronald H Young
DBA Young Equipment Sales
PO Box 519
Mineral Wells, WV 26150

Ronald J Rimmer
Rimmer Welding LLC
1711 William Blount Drive
Maryville, TN 37801

Ross / Fowler
625 South Gay Street
Suite 310
Knoxville, TN 37902

RouseSign and Graphics, Inc.
333 Olive Avenue
Vista, CA 92083

Roy Greenwood
P.O. Box 376
Huntsville, TN 37756

Roy Miller Rental
P.O. Box 153
Tynes, KY 40486

Roy Y. Gaylor, Jr.
153 Walosi Way
Loudon, TN 37774

RPC, Inc.
Attention: Daniel T. Quinn
c/o Richmond & Quinn
360 K Street, Suite 200
Anchorage, AK 99501

RR Donnelley
P.O. Box 538602
Atlanta, GA 30353-8602

RSC Equipment Rental
P.O. Box 840514
Dallas, TX 75284-0514

Runnels Family Trust Dtd 1-11-2000

Miller Energy Resources, Inc. Matrix

G Tyler Runnels & Jasmine N Runnels,TTES
1999 Avenue of the Stars
Suite 2550
Los Angeles, CA 90067

Russell A. Ratliff
126 Town Center Drive
Crossville, TN 38555

Russell Coachworks
6344 Rutledge Pike
Knoxville, TN 37924

Rusty's Well Services LLC
P.O. Box 2599
Crossville, TN 38557

S&S Electric
Route 1, Box 236
Helenwood, TN 37755

SA Operating Company, LLC
Attention: Greg Vigil
7501 Village Square Drive, Suite 102
Castle Rock, CO 80108

Safety Kleen
P.O. Box 650509
Dallas, TX 75265-0509

SAIA Motor Freight
P.O. Box A, Station 1
Houma, LA 70363

Saint Joseph Petroleum, LLC
7378 Cockrill Bend Blvd
Nashville, TN 37209

Sam's Club
P.O. Box 9001907
Louisville, KY 40290-1907

Sandmaster's Equipment & Machinery Inc.
9007 Middlebrook Pike
Knoxville, TN 37923

Sandra L. Adams, Esq.
215 Centerview Drive, Suite 263
Brentwood, TN 37027

Sandusky Sales
1831 Campbellsville Road
Columbia, KY 42728

Sankaty Advisors LLC
111 Huntington Avenue
Boston, MA 02199

Savant Alaska, LLC
7501 Village Square Drive
Suite 102
Castle Rock, CO 80108

Miller Energy Resources, Inc. Matrix

Sawyers Welding
3919 KY Hwy 90, West
P.O. Box 255
Albany, KY 42602

Schiffer Odom Hicks & Johnson PLLC
700 Louisiana
Suite 2650
Houston, TX 77002

Schlumberger Technology Corp.
P.O. Box 605
State Road 114, West
Prestonsburg, KY 41653

Schneider Weinberger LLP
2200 Corporate Boulevard, N.W.
Suite 210
Boca Raton, FL 33431-7307

Scott Boruff
5628 Lyons View Pike
Knoxville, TN 37919

Scott Co. Chamber of Commerce
P.O. Box 766
Helenwood, TN 37755

Scott County Circuit Court Clerk
P.O. Box 330
Huntsville, TN 37756

SCOTT COUNTY CLERK
PO Box 330
Huntsville, TN 37756

Scott County General Sessions Court
Scott County Justice Center
75 Scott High Drive
Huntsville, TN 37756

Scott County Hospital
P.O. Box 4939
Oneida, TN 37841

Scott County News
P.O. Box 4399
Oneida, TN 37841-8351

Scott County Primary Care Clinic
P.O. Box 4609
Oneida, TN 37841-4609

SCOTT COUNTY RESCUE

Scott County Trustee
P.O. Box 205
Huntsville, TN 37756

Scott County Women's Shelter
P.O. Box 5402
Oneida, TN 37841

Miller Energy Resources, Inc. Matrix

Scott D. Williams
Attention:  William Federman
c/o Federman & Sherwood
10205 North Pennsylvania Ave
Oklahoma City, OK 73120

Scott Farmers Cooperative
P.O. Box 4816
Oneida, TN  37841-0816
Oneida, TN 37841-0816

Scott Janitorial Supply
481 Industrial Lane
Oneida, TN 37841

Scott M Boruff
Personal Visa Chgs

Scott Solid Waste Disposal Co.
P.O. Box 5210
Oneida, TN 37841

Scott Solid Waste-TN
A Waste Connections Company
P.O. Box 660177
Dallas, TX 75266-0177

Scott Supplies
P.O. Box 4514
Oneida, TN 37841

Seaport Global Holdings LLC
400 Poydras Street
Suite 3100
New Orleans, LA 70130

Seaport Global Holdings LLC
360 Madison Avenue
23rd Floor
New York, NY 10017

Seaside 88, LP
750 Ocean Royale Way
Suite 805
Juno Beach, FL 33408

Securities and Exchange Commission
Attention: Peter Diskin
950 East Paces Ferry, N.E., Suite 900
Atlanta, GA 30326-1382

SECURITIES EXCHANGE COMMISSION
3 World Financial Center - Sandy Hook #4
New York, NY 10281

Seismic Exchange, Inc.
11050 Capital Park Drive
Houston, TX 77041

Senax
7503 South Knoxville Avenue
Tulsa, OK 74136

Miller Energy Resources, Inc. Matrix

SENAX, INC.
7503 SOUTH KNOXVILLE AVENUE
TULSA, OK 74136

Sentient Jet, LLC
100 Grossman Drive
Suite 400
Braintree, MA 02184

SettlePou P.C.
3333 Lee Parkway
Eighth Floor
Dallas, TX 75219

Sextons Electric Heating & Refrigeration
1532 Baker Highway
Huntsville, TN 37756

Shafer & Shafer Welding Supplies
18148 Alberta Street
Oneida, TN 37841

Shane Strickland
7800 Tressa Circle
Powell, TN 37849

Shannon Safety Products
P.O. Box 145
Bridgeville, PA 15017

Shareholder.com
P.O. Box 8500
Lockbox 30200
Philadelphia, PA 19178-0200

Sharewell Energy Services, LLC
15151 Sommermeyer
Houston, TX 77041

SHARON SUE SIMMS
600 CHICKEN BRISTLE RD.
ROBBINS, TN 37852

Sharon Sue Simms
600 Chicken Bristle Road
Robbins, TN 37852

Shelley Goff
2598 Canyon View Drive
Santa Clara, UT 84765

Shelley Mabe
177 Ashley Drive
Mount Carmel, TN 37645

Shemin Law Firm, PLLC
3333 Pinnacle Hills Parkway
Suite 603
Rogers, AR 72758

Sherb & Co. LLP
805 Third Avenue
9th Floor

Miller Energy Resources, Inc. Matrix

New York, NY 10022

Sherri Ann Parker Lee
5555 Cove Island Road
Knoxville, TN 37919

Shigemi Morita
35 Park Avenue
Apartment 8F
New York, NY 10016

Shred Pro Secure, LLC
448 N. Cedar Bluff Road, Suite 336
Knoxville, TN 37923

Shred-it USA-Knoxville
P.O. Box 905384
Charlotte, NC 28290-5384

SHRINE CIRCUS FUND
354401 Alberta Ltd., o/a? festivalXpress
PO BOX 31030? RPO College Square
725 College St., Toronto, ON M6G 4A7
Canada

Sidoti & Company, LLC
Attn: Andrea Martens
317 Madison Avenue, Suite 1410
New York, NY 10017

Siemens Industry, Inc.
1000 Deerfield Parkway
Buffalo Grove, IL 60089-4547

Signs N Such
10932 Murdock Road
Suite 104-A
Knoxville, TN 37932

Silvercrest Distributors
One Penn Plaza
Suite 6107
New York, NY 10119

Simona Sas
9029 Columbus Lane, #1F
Des Plaines, IL 60016

Simply Water LLC
Attn: P. Wilhoit
P.O. Box 733
Jacksboro, TN 37757

Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017

Sirius FM Radio Inc.
P.O. Box 78211
Phoenix, AZ 85062-8211

Slattery, Marino & Roberts, PLLC
1100 Poydras Street

Miller Energy Resources, Inc. Matrix

Suite 1800
New Orleans, LA 70163-1800

Smeal Manufacturing Co.
610 West 4th Street
Snyder, NE 68664

Smith Int. Inc.
P.O. Box 924
Bridgeport, WV 26330

Smith International Inc
P.O. Box 924
Bridgeport, WV 26330

Smith International Inc.
1310 Rankin Road
Houston, TX 77073

SNN Incorporated
4766 Admiralty Way
Suite 13004
Marina del Rey, CA 90295

Snow, Becker, Krauss P.C.
605 Third Avenue
New York, NY 10158-0125

Solsten XP
310 K Street
Suite 700
Anchorage, AK 99501

Solvenz E & P Series LLC
One Columbus Suite 2300
10 West Broad Street
Columbus, OH 43215-3484

Somerset Refinery Inc.
P.O. Box 1547
Somerset, KY 42502

Somerset Steel, Inc.
195 Sunset Blvd.
Somerset, KY 42501

Somerset-Burnside Garage Door & Glass
703 Monticello Street
Somerset, KY 42501

Source Rock Advisors, LLC
700 Louisiana Street
Suite 3950
Houston, TX 77002

South Kentucky Purchasing Co.
P.O. Box 1547
Somerset, KY 42502

South Mississippi Electric Power Assoc.
P.O. Box 15849
Hattiesburg, MS 39404

Miller Energy Resources, Inc. Matrix

Southeastern Freight Lines, Inc.
P.O. Box 100104
Columbia, SC 29202-3104

Souther Armature Works, Inc.
1721 Potter Street
Knoxville, TN 37917

Southern Clutch & Supply Inc.
6713 Old Rutledge Pike
Knoxville, TN 37914

Southern Supplies and Textile
P.O. Box 68047
Nashville, TN 37206

Speedwell Starter
111 Old Highway 63
Speedwell, TN 37870

Stan Meador
5128 E. Alcove Drive
Greenback, TN 37742

Standard Laboratories, Inc.
219 Main Street
Jacksboro, TN 37757

STAPLES OFFICE SUPPLY
500 Staples Dr
Framingham, MA 01702

StarPort
Cambata Aviation International LLC
Orlando-Sanford International Airport
100 StarPort Way
Sanford, FL 32773

State of Alaska, Department of Revenue
State Office Bldg
P.O. Box 110420
Juneau, AK 99811-0420

State of Delaware
Division of Corporations
401 Federal Street
Suite 4
Dover, DE 19901

STATE OF TENNESSEE
PO Box 24150
Nashville, TN 37202-4150

State of Tennessee - Benefit
P.O. Box 24150
Nashville, TN 37202-4150

STELARON, INC.
P. O. BOX 7787
AMARILLO, TX 79114-7787

Stelaron, Inc.
PO Box 7787

Miller Energy Resources, Inc. Matrix

Amarillo, TX 79114-7787

Stephanie Miller PC
1846 Snake River Road
Suite B
Katy, TX 77449

Stephen C. Davis
2216 Lake Lane
Knoxville, TN 37919

Stephens Backhoe & Excavating
1032 Big Springs Road
Oneida, TN 37841

Stephens Inc.
111 Center Street
Little Rock, AR 72201

STEVE ARMSTRONG

Steve Delk
P.O. Box 401
Celina, TN 38551

Steve Lanter Welding
2663 Kingtown Road
Winfield, TN 37892

Steven Chulik
835 Harriton Rd
Bryn Mawr, PA 19010

Steven E. Rossa
Strategic Risk Capital Advisors, LLC
304 Park Avenue South
New York, NY 10010

Steven W. Fowler
708 Mays Valley Road
Harriman, TN 37748

STEVEN W. FOWLER
708 MAYS VALLEY ROAD
HARRIMAN, TN 37748

Stock Quotes Professional Inc.
4470 W. Sunset Boulevard
Suite 381
Los Angeles, CA 90027

Stoel Rives LLP
900 SW Fifth Avenue
Suite 2600
Portland, OR 97204

Stoney's
PO Box 352
Huntsville, TN 37756

Stowers Machinery Corp.
P.O. Box 14802
Knoxville, TN 37914

Miller Energy Resources, Inc. Matrix

Strategic Partners Consulting, LLC
1000 Holcomb Woods Parkway
Building 100, Suite 130
Roswell, GA 30076

Strategic Technical Resources, Inc.
1102 Hitch Road
Maryville, TN 37804

Stroz Friedberg, LLC
32 Avenue of the Americas, 4th Floor
New York, NY 10013

Strunk Brothers, Inc.
322 Norma Road
Huntsville, TN 37756

Substrata Camera Services, Inc.
4320 Old French Road
Knoxville, TN 37920

Succession of C.T. Carden
Edna Mae Assel Carden
4415 Shores Drive
Metairie, LA 70006

SUCCESSION OF C.T. CARDEN AND EDNA MAE C
4415 SHORES DRIVE
METAIRIE, LA 70006

Sue S. Walker
2704 Lakewood Lane
Knoxville, TN 37921-1010

SUE S. WALKER
2704 Lakewood Lane
Knoxville, TN 37921-1010

Sullivan Hazeltine Allinson LLC
901 N Market Street
Suite 1300
Wilmington, DE 19801

SUNOCO INC
P.O. Box 54
Newton Square, PA 19073

SUNOCO PARTNERS
1801 Market Street
Philadelphia, PA 19103-1699

SunTrust Bank
Visa Accounts
P.O. Box4926
Orlando, FL 32802-4928

Suntrust Bank
Trust Fee Unit
P.O. Box 26489
Richmond, VA 23261-6489

Superior Well Services, LTD

Miller Energy Resources, Inc. Matrix

PO Box 360469
Pittsburgh, PA 15251

Supertech Products Inc.
4351 N.E. 12th Terrace
Ft. Lauderdale, FL 33334-4724

Suppliers Unlimited LLC
1310 Airport Road
Oneida, TN 37841

SUSAN DALTON

Swallow Agency Inc.
480 Neal Street
Suite 100
Cookville, TN 38501

Swan Creek Partners LLC
569 Edgewood Ave South
Jacksonville, FL 32205

Swan Creek Partners LLC
210 Avondale Ave.

T&T Carbide
PO Box 13
Logan, IL 62856

T.A.B. Associates, Inc.
50 Commonwealth Venue
Boston, MA 02116-3025

Tabco Exploration Inc.
5401 Wimbledon Court
New Orleans, LA 70131

Talisman Energy, Inc.
888 3rd Street S.W.
Suite 3400
Calgary, AB  T2P 1C9
Canada

Tamia Cloud Bible, CPA
232 West Seneca Circle
Oneida, TN 37841

Target Market Development
750 Old Hickory Blvd.
Suite 170
Brentwood, TN 37027

Team Oil Tools, LP
P.O. Box 4869
Department 413
Houston, TX 77210-4869

Teladoc, Inc.
17304 Preston Road
Dallas, TX 75252

Tele-Page
258 S. Main Street

Miller Energy Resources, Inc. Matrix

Oneida, TN 37841

TELECONNECT SERVICES OF KNOXVILLE INC.
819 Herron Rd
Knoxville, TX 37932

TENGASCO
10215 Technology Drive N.W.
Suite 301
Knoxville, TN 37932

Tengasco, Inc.
10215 Technology Drive N.W.
Suite 301
Knoxville, TN 37932

Tennessee Aggregate Co. LLC
P.O. Box 1111
Knoxville, TN 37901-1111

Tennessee Child Support
Receipting Unit
PO Box 305200
Nashville, TN 37229

Tennessee Commercial Credit
PO Box 23378
Knoxville, TN 37933

Tennessee Department of Environment and
Division of Water Resources
Tennessee Oil and Gas Program
711 R.S. Gass Blvd
Nashville, TN 37216

Tennessee Department of Revenue
Taxpayer and Vehicle Services
Motor Carrier Section
301 Plus Park Blvd.
Nashville, TN 37217

Tennessee Dept. of Revenue
Andrew Jackson State Office Bldg
500 Deaderick Street
Nashville, TN 37242

Tennessee Dept. of State
Division of Business Services - UCCS
312 Eighth Avenue North
6th Floor, William R. Snodgrass Tower
Nashville, TN 37243

Tennessee Dept. of Transportation
James K. Polk Bldg, 3rd Floor
505 Deaderick Street
Nashville, TN 37243

Tennessee Gas Measurement
1441 Pennsylvania Avenue
Jamestown, TN 38556

Tennessee Insurance Serv. Inc.
PO Box 10328

Miller Energy Resources, Inc. Matrix
Knoxville, TN 37939-0328

Tennessee Law Institute, LLC
P.O. Box 2524
Knoxville, TN 37901-2524

Tennessee Mining Inc.
PO Box 465
Jacksboro, TN 37757

Tennessee Oil & Gas Association
750 Old Hickory Blvd.
Building 2, Suite 150
Brentwood, TN 37027

Tennessee Oil Marketers Association
PO Box 101334
Nashville, TN 37224

TENNESSEE RANGERS

Tennessee Technology Corridor
Development Authority
Suite 403, City County Buidling
400 Main Street
Knoxville, TN 37902

Teras Oilfield Support Limited
One Riverway
Suite 1900
Houston, TX 77056

Terry's Garage
1547 Lindsey Lane
Jellico, TN 37762

Texarkoma Tennessee #3

TEXARKOMA TENNESSEE #3

TEXARKOMA TN PINE

Texarkoma TN Pine Mountain #1

Texas Mutual Insurance Company
6210 E. Highway 290
Austin, TX 78723-1098

The Accounting Resource Group, LLC
ARG Financial Staffing
4405 Central Avenue Pike
Suite 103
Knoxville, TN 37912

The Depository Trust Company
Attn: Cash Box #SRA600577
55 Water Street
49th Floor
New York, NY 10041

THE ESTATE OF HERB WHITE
MRS. NANCY WHITE
P. O. BOX 692

Miller Energy Resources, Inc. Matrix

CROSSVILLE, TN 38557

The Hose House, Inc.
2201 South Main Street
Corbin, KY 40702

The Jet Shop
2326 Dublin Drive
Maryville, TN 37803

The Lanrick Group, Inc.
Attention: Mark Olson
c/o Olson & Olson, PLC
112 S. Second St, Ste 200
Clarksville, TN 37040

The National Due Diligence Alliance
West8 Tower
10205 Westheimer Road
Suite 500
Houston, TX 77042

The Pour Guys, LLC
111 Weyburn Lane
Maryville, TN 37803

THELMA LLOYD LEWALLEN
1791 WOLF CREEK RD.
ROBBINS, TN 37852

Thelma Lloyd LeWallen
1791 Wolf Creek Road
Robbins, TN 37852

Thermon Jeffers
Route 1, Box 237A
Oneida, TN 37841

Thomas C. Reece
4480 Brandy Oaks Drive
Cleveland, TN 37312

Thompson Feed & Supply
155 Gibson Lane
Oneida, TN 37841

ThruBit, LLC
A Schlumberg Company
P.O. Box 732149
Dallas, TX 75373-2149

Tim Patterson
525 East Fox Den Drive
Knoxville, TN 37934

Tim's Tire Service
PO Box 274
Coalfield, TN 37719

Time Tribute
201 N. Kentucky Avenue
Corbin, KY 40701

Miller Energy Resources, Inc. Matrix

Timothy C Evans
Evans and Associates
1700 Commerce Street
Suite 1410
Dallas, TX 75207

Timothy W. West, DC
PO Box 4434
Oneida, TN 37841

Tina Waters
621 S. Proctor Blvd.
Oneida, TN 37841

TIS Insurance Services
1900 Winston Road
Knoxville, TN 37939

TN Dept of Labor & Workforce Development
Report Audit
P.O. Box 101
Nashville, TN 37202-0101

TN Society of Certified Public Accountan
201 Powell Place
Brentwood, TN 37027-7522

TN WILDLIFE RESOURCES AGENCY

TNC Inc.
32 Hogback Road
Pittstown, NJ 08867

Tobe's Motel
PO Box 556
Huntsville, TN 37756

Tom Chitwood
P.O. Box 4606
Oneida, TN 37841

Tom Reese
4480 Brandy Oaks Drive
Cleveland, TN 37312

Tommy Strunk
PO Box 81
Windfield, TN 37892

Tony's Gas
P.O. Box 1157
Revelo, KY 42638

Torpedo Services, Inc.
165 Country Club Road
Beattyville, KY 41311

Toshiba America Business Solutions
P.O. Box 740441
Atlanta, GA 30374-0441

Total Administrative Services Corporatio
2302 International Lane

Miller Energy Resources, Inc. Matrix

Madison, WI 53704

Tracy J. Keck
3612 Goin Road
New Tazewell, TN 37825

Trailer Bridge Inc.
PO Box 2214
Jacksonville, FL 32203-2214

Transitional LLC
The IT Company
10820 Murdock Road
Suite 100
Knoxville, TN 37932

Travelers CL Remittance Center
P.O. Box 660317
Dallas, TX 75266-0317

Trend Services Company
PO Box 458
Kalkaska, MI 49646

Trimble and Mann
Attorneys at Law
PO Drawer 1344
Corbin, KY 40702

Triple P. Recon & Detail
PO Box 355
Rickman, TN 38580

Troutman & Troutman, P.C.
PO Box 757
Lafollette, TN 37766

Truck Pro INC.
PO Box 905044
CHARLOTTE, NC 28290-5044

Truesdel & Rusk Court Reporting
7047 Duncan's Glen Drive
Knoxville, TN 37919

Truman Arnold Companies
dba TAC Energy, dba TAC Air
P.O. Box 1481
Texarkana, TX 75504

Truman Arnold Companies
dba TAC Energy, DBA TAC Air
P.O. Box 1481
Texarkana, TX 75504

Tubular Steel Inc.
PO Box 52
St. Louis, MO 63150-0052

Twenty-Seven Supply
PO Box 617
Helenwood, TN 37755

Miller Energy Resources, Inc. Matrix

Twin Lakes Oil Company Inc.
PO Box 333
Livingston, TN 38570

U S FINANCIAL LIFE
100 Madison St
Syracuse, NY 13202

U.S. GeoSupply
PO Box 40217
Grand Junction, CO 81504

U.S. Postal Service

Unifirst Corporation
10603 Lexington Drive
Knoxville, TN 37932

United 1 Construction Inc.
3715 Deer Valley Way
Knoxville, TN 37931

United Fluid Power, Inc.
106 Second Street
PO Box 1039
Lake City, TN 37769

United Healthcare Insurance Company
Dept. 10151
Palatine, IL 60055-0151

United Parcel Service
LockBox 577
Carol Stream, IL 60132-0577

United States Cellular
PO Box 530724
Atlanta, GA 30353-0724

United States Environmental Protection A
1200 6th Avenue, Suite 900
Seattle, WA 98101

United States Environmental Protection A
61 Forsyth Street SW
Atlanta, GA 30303

United States Treasury
Internal Revenue Service
P.O. Box 804525
Cincinnati, OH 45280-4525

UNITED STATES TREASURY
Internal Revenue Service
PO Box 804525
Cincinnati, OH 45280-4525

Universal Well Services Inc.
PO Box 200969
Dallas, TX 75320-0969

University of Tennessee
Knoxville, TN 37996

Miller Energy Resources, Inc. Matrix

Unlimited Fluid Power Inc.
PO Box 1039
Lake City, TN 37769

Upper Cumberland EMC
PO Box 159
Carthage, TN 37030-0159

Upper Cumberland Solid Waste
1560 Smith Road
Moss, TN 38575

US Chamber of Commerce
1615 H Street NW
Washington, DC 20077-2565

USE HGET

USE MORITA

VAI, Inc.
Attention Richard McElroy
c/o MvElroy & Associates LLP
202A North Monroe St.
Media, PA 19063

Valley Mine Service Inc.
PO Box 57
Speedwell, TN 37870-0057

Vastar Resources Inc.
15375 Memorial Drive
Houston, TX 77079

Verizon Southwest
PO Box 920041
Dallas, TX 75392-0044

Verizon Wireless
PO Box 660108
Dallas, TX 75263-0021

Vicki V. Day
3403 Deborah Place
Monroe, LA 71201

VICKI V. DAY
3403 DEBORAH PLACE
MONROE, LA 71201

VINDLAND ENERGY OPERATIONS, LLC
2704 Old Rosebud Rd #320
Lexington, KY 40509

Vinson & Elkins LLP
1001 Fannin Street
Suite 2500
Houston, TX 77002

VIRGINA DEWBERRY
246 CLAUDE HOWARD ROAD
DEERLODGE, TN 37726

Miller Energy Resources, Inc. Matrix

Virginia Division of Gas & Oil
PO Box 1416
Abingdon, VA 24212

Virginia M. Dewberry
246 Claude Howard Road
Deer Lodge, TN 37726

Viriathus Capital LLC Series
44 Wall Street, 12th Floor
New York, NY 10005

Volunteer Energy Cooperative
PO Box 22222
DECATUR, TN 37322-2222

Volunteer Wire Rope & Supply
2716 John Deere Drive
Knoxville, TN 37917-4847

Voorhees Equipment & Consulting Inc.
1011 Highway 6, South
Suite 115
Houston, TX 77077

Voorhees Equipment & Consulting, Inc.
1011 Highway 6 South # 115
Houston, TX 77077

Voorhees Equipment and Consulting, Inc.
2000 Dairy Ashford, Suite 450
Houston, TX 77077

Vulcan Capital Services
150 East 52 Street
New York, NY 10022

W. L. HELTON
964 WYLESWOOD DRIVE
COOKEVILLE, TN 38501-2855

W.L. Helton
964 Wyleswood Drive
Cookeville, TN 38502-2855

Walden Resources LLC
PO Box 249
Petros, TN 37845

Wall Street 1-2-1, LLC
581 Technology Park
Suite 1009
Lake Mary, FL 32746-7127

Wall Street Transcript Corporation
622 Third Avenue, 34th Floor
New York, NY 10017

WALMART
702 SW 8th St
Bentonville, AR 72716

Miller Energy Resources, Inc. Matrix

WALTER WILCOX
2804 West 35th Avenue
Anchorage, AK 99611

Washington Rotating Control
Heads Inc.
PO Box 261
Washington, PA 15301

Waste Connections Inc.
Volunteer Regional Landfill
P.O. Box 5210
Oneida, TN 37841

WASZCO INTEREST LTD.
1816 PEMBERTON PLACE
MARIETTA, GA 30662

Waszco Interests LTD
1400 North Harris Ridge, NW
Atlanta, GA 30327

Waters Equipment
PO Box 5179
Maryville, TN 37802-5179

WD Air Drilling Systems
PO Box 61665
4451 Old Cristoval Highway
San Angelo, TX 76904

WD Goodwin Inc.
750 Old Hickory Blvd
Suite 150-2
Brentwood, TN 37027

WD Goodwin Inc.
750 Old Hickory Blvd
Suite 150-2
Brentwood, TN 37027

Weatherford U.S., LP
P.O. Box 200019
Houston, TX 77216-0019

Weaver Bros., Inc.
P.O. Box 2229
Kenai, AK 99611

Welborn Sullivan Meck & Tooley, PC
1125 17th Street
Suite 2200
Denver, CO 80202

Well Data Services, Inc.
P.O. Box 7
Vansant, VA 24656

Well Services of Tennessee Inc.
P.O. Box 637
Richlands, VA 24641

West Bay Exploration

Miller Energy Resources, Inc. Matrix

13685 S. West Bay Shore
Suite 200
Traverse City, MI 49684

West Publishing Corporation
West Payment Center
P.O. Box 6292
Carol Stream, IL 60197-6292

West Publishing Corporation
620 Opperman Drive
Eagan, MN 55123

West Ready Mixed Concrete Prod
PO Box 36
Helenwood, TN 37755

Westlake Securties, LLC
2700 Via Fortuna
#250
Austin, TX 78746

WF Processing Center
PO Box 29706
Phoenix, AZ 85038-9706

WFG Investments, Inc.
2711 N. Haskell Avenue
Suite 2900
Dallas, TX 75204

Whayne Supply Company
Dept. 8326
Carol Stream, IL 60122-8326

Wheels & Brakes Inc.
4539 Rutledge Pike
Knoxville, TN 37914

Wick's Service Center
2333 Annadell Road
Pioneer, TN 37847

Wild Well Control Inc.
PO Box 62600
Department 1261
New Orleans, LA 70162-2600

Wilhoit & Kaiser
PO Box 726
Kingsport, TN 37660
Kingsport, TN 37660

Will W. Barnes
192 River Road
Huntsville, TN 37756

William B Richardson
216 Washington Avenue
Santa Fe, NM 87501

William B. Federman, P.C.
Federman & Sherwood

```
                    Miller Energy Resources, Inc. Matrix
10205 N. Pennsylvania Avenue
Oklahoma, OK 73120

WILLIAM H. BENNETT
P. O. BOX 716
COOKEVILLE, TN 38501

William H. Bennett
P.O. Box 716
Cookeville, TN 38501

William H. Freeman
6114 Hillsboro Pike
Nashville, TN 37215

William King & Heather Mcnab
441 Blair Road
Harriman, TN 37748

William M. Thomas
P. O. Box 10328
Knoxville, TN 37939

WILLIAM M. THOMAS
P. O. BOX 10328
KNOXVILLE, TN 37939

William M. Thomas
PO Box 10328
Knoxville, TN 37939-0328

William Parker Lee
6223 Highland Place Way
Suite 201
Knoxville, TN 37917-4035

WILLIAM R. KING & HEATHER M. McNAB
441 BLAIR ROAD
HARRIMAN, TN 37748

William R. Weakley
6512 Melinda Drive
Nashville, TN 37205

William T. Francis
3300 Russia Rd
Box 399
Russia, OH 45363

WILLIAMS FARMS
5252 Learning Cir
Virginia Beach, VA 23462

Willis of Tennessee Inc.
29982 Network Place
Chicago, IL 60673-1299

Willis of Virginia, Inc.
4951 LakeBrook Drive
Suite 400
Glen Allen, PA 23060

Willisco
```

Miller Energy Resources, Inc. Matrix

15995 N. Barker's Landing
Suite 200
Houston, TX 77079-2460

Wilson & Brooks P.C.
PO Box 160
Wartburg, TN 37887-0160

Wilson Air Center Houston
9000 Randolph St.
Houston, TX 77061

Wilson Construction
2189 Little Valley Road
Tazewell, TN 37879

Wilson Equipment Company
P.O. Box 11520
Lexington, KY 40576

Wilson Manufacturing Inc.
17269 West Highway 80
Nancy, KY 42544

Winco Farm & Home Supply
PO Box 8
Winfield, TN 37892

Windmill Oil & Gas LLC
Courvoisier Centre
501 Brickell Key Dr. Ste 200
Miami, FL 33131

Windstream Corporation
DBA Windstream Communications & / or
Paetec Communications
P.O. Box 9001950
Louisville, KY 40290

Winrock Truck Parts & Equip. Inc.
PO Box 412
Oliver Springs, TN 37840

WolfePak Inc.
2901 South 1st Street
Abilene, TX 79605

Wolters Kluwer Financial Services, Inc.
P.O. Box 842014
Boston, MA 02284-2014

WOPT

Workiva LLC
290 University Blvd
Ames, IA 50010

Workspace Interiors
200 E Main Street
Kingsport, TN 37660

Worldwide Equipment
17th Street

Miller Energy Resources, Inc. Matrix

Industrial Park
Middlesboro, KY 40965

Wright & Company
5200 Maryland Way
Suite 100
Brentwood, TN 37027

WV Division of Environmental
Attn: Addie Pennington
#10 Mcjunkin Road
Nitro, WV 25143-2506

Wynn Las Vegas

Wynn Resorts Limited
Wynn Las Vegas
3131 Las Vegas Blvd., South
Las Vegas, NV 89109

Yellow Transportation Inc.
PO Box 73149
Chicago, IL 60673-7149

Young Equipment Sales Inc.
PO Box 519
Mineral Wells, WV 26150-0519

Your Laboratory, LP
dba Your Health Lab
6400 Fannin
Suite 1900
Houston, TX 77030

Zona Sahagian
P.O. Box 1366
Minden, NV 89423