# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ALASKA

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Cook Inlet Energy, LLC, *et al.,*[1] | § | Case No. 15-00236 |
| | § | |
| Debtors. | § | Jointly Administered |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## MILLER ENERGY RESOURCES, INC.
## CASE NO. 15-00313 (GS)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Cook Inlet Energy, LLC, an Alaska limited liability company (6643); Miller Energy Resources, Inc., a Tennessee corporation (8629); Miller Drilling, TN LLC, a Tennessee limited liability company (8891); Miller Energy Services, LLC, a Delaware limited liability company (8670); Miller Energy GP, LLC, a Delaware limited liability company (0999); Miller Rig & Equipment, LLC, a Delaware limited liability company (8727); East Tennessee Consultants, Inc., a Tennessee corporation (3108); East Tennessee Consultants II, L.L.C., a Tennessee limited liability company (0107); Anchor Point Energy, LLC, an Alaskan limited liability company (7946); Savant Alaska, LLC, a Colorado limited liability company (0579); and Nutaaq Operating LLC, an Alaska limited liability company (2908)

David H. Bundy (AK Bar 7210043)
DAVID H. BUNDY, P.C.
310 K Street, Suite 200
Anchorage, Alaska  99501
Telephone:  (907) 248-8431
Facsimile:  (907) 248-8434

Timothy A. ("Tad") Davidson II *(admitted pro hac vice)*
David A. Zdunkewicz *(admitted pro hac vice)*
Joseph P. Rovira *(admitted pro hac vice)*
ANDREWS KURTH LLP
600 Travis, Suite 4200
Houston, Texas 77002
Telephone: (713) 220-4200
Facsimile:  (713) 220-4285

Proposed Attorneys for the Debtors

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF ALASKA**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Cook Inlet Energy, LLC, *et al.*;[1] | § | Case No. 15-00236 |
| | § | |
| Debtors. | § | Jointly Administered |

### GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by Miller Energy Resources, Inc., ("Miller" or a "Debtor") and ten of its affiliates (individually, a "Debtor" and, together, the "Affiliated Debtors," and, collectively with Miller, the "Debtors"), in the United States Bankruptcy Court for the District of Alaska (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. While the Debtors' management has made every

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Cook Inlet Energy, LLC, an Alaska limited liability company (6643); Miller Energy Resources, Inc., a Tennessee corporation (8629); Miller Drilling, TN LLC, a Tennessee limited liability company (8891); Miller Energy Services, LLC, a Delaware limited liability company (8670); Miller Energy GP, LLC, a Delaware limited liability company (0999); Miller Rig & Equipment, LLC, a Delaware limited liability company (8727); East Tennessee Consultants, Inc., a Tennessee corporation (3108); East Tennessee Consultants II, L.L.C., a Tennessee limited liability company (0107); Anchor Point Energy, LLC, an Alaskan limited liability company (7946); Savant Alaska, LLC, a Colorado limited liability company (0579); and Nutaaq Operating LLC, an Alaska limited liability company (2908)

reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein.  The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate.  These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

**The Schedules and Statements and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtors. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedule, Statements and Global Notes likely significantly understate the Debtors' liabilities.**

1.     <u>Reservation of Rights</u>.     The Schedules and Statements are unaudited. Additionally, there are certain employees and officers of the Debtors that left the Debtors within the year prior to these bankruptcy cases.  Thus, there are some individuals who once possessed information responsive to the Schedules and Statements who are no longer employed by the Debtors.  Accordingly, although current management has made reasonable efforts to insure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to one or more of the Schedules and Statements; indeed inadvertent errors, omissions or inaccuracies may exist.  Moreover, because the Schedules and Statements contain unaudited information, there can be no assurance that the Schedules and Statements are wholly accurate and Complete.  The Debtors reserve the right to amend and/or supplement any and all of the Schedules and Statements from time to time as they deem necessary and appropriate.

2.     <u>Description of the Cases and "as of" Information Date</u>.  On October 1, 2015 (the "Petition Date"), the Debtors, with the exception of Cook Inlet Energy, LLC ("CIE"), filed voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Alaska (the "Bankruptcy Court") commencing these Chapter 11 Cases.  The Debtors continue to operate their businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  The U.S. Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") on October 16, 2015.  No request has been made for the appointment of a trustee or an examiner.

As further discussed in the Declaration of Carl F. Giesler, Jr., Chief Executive Officer of Miller Energy Resources, Inc., *et al*., in Support of Chapter 11 Petitions and First Day Motions [Docket No. 61](the "First Day Declarations") an Involuntary Petition was filed August 6, 2015 ("Involuntary Petition Date") against Cook Inlet Energy, LLC ("CIE").  Simultaneously with the filing of voluntary petitions for the other Debtors, CIE filed a Consent to Entry of the Order for Relief on the Petition Date.  An Order for Relief in an Involuntary Case [Docket No. 63] (the "Order for Relief") was entered by the Bankruptcy Court on October 2, 2015 initiating CIE's voluntary chapter 11 case.

2

For purposes of the Schedules of CIE, the information contained on Schedule F of CIE will be prepared as of October 1, 2015 (the date CIE consented to the involuntary petition).  For purposes of the Statements, however, unless otherwise noted herein or set forth in the Statements of CIE, the information will be as of August 6, 2015, the Involuntary Petition Date.  Various transactions by CIE that occurred during the gap period between the Involuntary Petition Date and the Petition Date are set forth on **Exhibit "A"** to these Global Notes.  The Debtors discussed preparing the Schedules and Statements for CIE in this manner with counsel for the United States Trustee and proposed counsel for the Committee prior to this filing.

Additionally, the State Tax Credits listed on Schedule B21 for CIE is as of September 30, 2015.

Additionally, the Debtors acquired Savant Alaska, LLC in December 2014.  As such, the Debtors do not have complete financial information for Savant Alaska, LLC prior to December 2014, but have made reasonable efforts to include as complete and accurate information as possible.  The Debtors reserve the right to amend and supplement the Schedules and Statement for Savant Alaska, LLC if additional financial information prior to December 2014 becomes available.

The Chapter 11 Cases have been procedurally consolidated for the purpose of joint administration under case number 15-00236.  Unless otherwise stated, asset and liability information is as of the Petition Date.  Additionally, the Debtors have made every effort to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to and further research is conducted by the Debtors, the Debtors' allocation of liabilities between pre-petition and post-petition periods may change.

3.    Basis of Presentation.    For financial reporting purposes, the Debtors prepare consolidated financial statements that are filed with the Securities and Exchange Commission (the "SEC").  Unlike the consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of each Debtor in its individual capacity.    The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Account Principles ("GAAP") nor are they intended to fully reconcile to the financial statements filed by the Debtors with the SEC.

Prior to the commencement of these chapter 11 cases, in the ordinary course of business, the Debtors did not maintain a comprehensive and reconciled set of separate records for the individual Debtor entities. However, in preparing these Schedules and Statements, the Debtors' management attempted to reflect activity prior to the Petition Date on a Debtor-by-Debtor- basis. While the Debtors have made every effort to segregate such information on a Debtor-by-Debtor basis, such information may not be complete or accurate and the Debtors reserve their rights to amend or supplement the Schedules and Statements as necessary.

4.    Summary of Significant Reporting Policies.    The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements

a.  Book Value. Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of the Petition Date. Unless otherwise noted, the Schedules reflects the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values.

b.  Cash. Cash balances in the Debtors' bank accounts set forth in Schedule B of the Schedules are based on the ledger balances as of the Petition Date.

c.  Currency. All amounts are reflected in U.S. Dollars.

d.  Debtors' Consolidated Cash Management System. The Debtors utilize a central and consolidated cash management system, which consists of multiple bank accounts. The Debtors manage the cash within the cash management system by transferring funds among bank accounts as needed based on cash receipts and disbursements. The Debtors described the consolidated cash management system in detail in the *Debtors' Emergency Motion for Order (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms and Cash Management System; (II) Waiving Requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing Continuation of Intercompany Transactions* [Docket No. 57] (the "Bank Account Order"). The Bankruptcy Court authorized the Debtors to continue using the cash management system on an interim basis by order entered October 13, 2015 [Docket No. 125]. As part of the cash management system, the Debtors maintain accounting records of daily transactions between and among the Debtor affiliates. Thus, the Debtors' debits and credits are known and recorded. However, given the volume of such transactions, it would be unduly burdensome for the Debtors to identify separately each of these transactions for purposes of the Schedules and Statements. Accordingly, the Schedules and Statements may not reflect all payments made by an affiliated entity on behalf of a Debtor. In accordance with the Bank Account Order, no such intercompany transfers have been made since the Petition Date.

e.  Payments Made within 90 Days Prior to the Petition Date. Payments made by the Debtors within 90 days prior to the Petition Date have been classified by Debtor based on the owner of the various accounts from which disbursements were made and without regard to which Debtor was obligated to make payment.

f.  Inventories. Inventories are stated at CIE at the lower of cost or fair market value. Inventories are stated at fair market value for Savant Alaska, LLC. The Debtors reserve all rights with respect to the valuation of any inventories.

g.  Property and Equipment: Owned. Property and equipment are capitalized and stated at cost while maintenance and repairs are expenses currently. Depreciation and amortization of other property and equipment are provided when assets are placed in service using the straight line method based on estimated useful lives ranging from one to twenty years. The Debtors follow the successful efforts

method of accounting for oil and gas properties. Under this method, exploration costs such as exploratory geological and geophysical costs, delay rentals and exploration overhead are charged against earnings as incurred. Acquisition costs and costs of drilling exploratory wells are capitalized pending determination of whether proved reserves can be attributed to the area as a result of drilling the well. If management determines that commercial quantities of hydrocarbons have not been discovered, capitalized costs associated with exploratory wells are charged to exploration expense.

Costs of drilling and equipping successful wells, costs to construct or acquire facilities and associated asset retirement costs are depreciated using the unit-of-production method based on estimated total proved developed reserves. Costs of acquiring proved properties, including leasehold acquisition costs transferred from unproved properties and costs to construct or acquire offshore platforms and associated asset retirement costs, are depleted using the unit-of-production method based on estimated total proved reserves.

Acquisition costs of unproved properties are assessed for impairment during the holding period and transferred to proved oil and gas properties to the extent the costs are associated with successful exploration activities. Significant undeveloped leases are assessed individually for impairment, based on the Debtors' current exploration plans, and a valuation allowance is established if impairment is indicated. Costs of expired or abandoned leases are charged to expense, while costs of productive leases are transferred to proved oil and gas properties. Costs of maintaining and retaining unproved properties are included in oil and gas operating expense and impairments of unsuccessful leases are included in exploration expense.

Depreciation, depletion and amortization of oil and gas properties ("DD&A") are provided using the units-of-production method based on estimates of proved oil and gas reserves and production, which are converted to a common unit of measure based upon their relative energy content. The Debtors' cost basis for depletion includes estimated future development costs to be incurred on proved undeveloped properties. The computation of DD&A takes into consideration restoration, dismantlement, and abandonment costs and the anticipated proceeds from salvaging equipment.

Capitalized costs are subject to a "ceiling test," which limits the net book value of oil and natural gas properties less related deferred income taxes to the estimated after-tax future net revenues discounted at a 10-percent interest rate. The cost of unproved properties is added to the future net revenues less income tax effects. Future net revenues are calculated using prices that represent the average of the first day of the month price for the 12-month period prior to the end of the period. Such prices are utilized except where different prices are fixed and determinable from applicable contracts for the remaining term of those contracts, including the effects of derivatives qualifying as cash flow hedges.

HOU:3605608.2

Property and equipment are capitalized and stated at cost, while maintenance and repairs are expensed currently. Depreciation and amortization of other property and equipment are provided when assets are placed in service using the straight-line method based on estimated useful lives ranging from three to twenty years

h.  <u>Property and Equipment: Leased</u>.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property from certain third-party lessors. All such leases are set forth in the Schedules. Leases not deemed to be capital leases are included on Schedule D and listed in the list of executory contracts contained in Schedule G; the property that is the subject of such leases therefore has been excluded from Schedule A (real property) and Schedule B

Unpaid lease payments are listed in Schedule F (unsecured claims). However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues

i.  <u>Goodwill</u>.  As of the Petition Date, neither Miller nor any Affiliated Debtors had any goodwill.

j.  <u>Deferred Finance Costs</u>.  The Debtors capitalize financing costs associated with the acquisition of debt. The financing costs are amortized over the finite life of the underlying debt instrument.

k.  <u>Application of Vendor Credits</u>.  In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise, *inter alia*, in connection with goods that are ultimately not delivered, damaged goods, defective goods, prompt pay discounts and volume rebates and incentives. Certain of these credits are subject to change.

l.  <u>Litigation</u>.  The Debtors have listed in Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts. Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial. Any information contained in Schedule F with respect to potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein

The Debtors have listed in Statements 4(a) the various litigation matters to which the Debtors were a party within the past year. The Statements do not include administrative or other proceedings concerning *de minimis* amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in Statement 4(a) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

HOU:3605608.2

m. <u>Liens and Encumbrances on Assets</u>.   In the ordinary course of the Debtors' businesses, tax liens mechanic's and materialmen's liens and other encumbrances (e.g., judgment liens) are occasionally filed against property owned by the Debtors.  It is the Debtors' practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens.  Any such lien claimants are included on Schedule F.  The Debtors believe that all such liens are junior to the liens of the Second Lien Lenders (as defined in the First Day Declaration) and are unsecured.  Inclusion of such claims of parties asserting liens is not an admission of the Debtors that such parties are in fact secured and the Debtors reserve all rights in relation to the amount, extent, priority and validity of any such claims and liens.

n. <u>Causes of Action</u>.  The Debtors have not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

o. <u>Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

p. <u>Priority Claims</u>.  Priority claims related to various tax obligations have been listed on Schedule E.  Moreover, although the Debtors may have scheduled claims of

HOU:3605608.2

various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E.

q.   <u>Executory Contracts</u>.  The businesses of the Debtors are complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone equipment purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, oil and gas leases and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtors' accounts payable. The Debtors have not listed on Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

r.   <u>Interests in Subsidiaries</u>.  Interests in subsidiaries arise from stock ownership and from intercompany balances. Each Debtor's Schedule B sets forth its ownership interests, if any, in other Affiliated Debtors at net book value.

5.   <u>Adjustment to Scheduled Claim Amounts</u>.  Certain of the Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The

Bankruptcy Court has authorized the Debtors to, *inter alia*, to pay prepetition wages, salaries and employee benefits; to pay certain priority claims in the ordinary course of business and to pay prepetition claims to royalty interest owners.  Accordingly, to the extent prepetition amounts have been paid in accordance with Bankruptcy Court order prior to the filing of the Schedules, such claim amounts may not be listed. However the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth due to additional invoices received or prepetition payments made following the filing of the Statements and Schedules.

6. <u>Employee Claims</u>.  The Bankruptcy Court has entered an order granting authority to the Debtors to pay certain prepetition and postpetition employee wages, salaries, benefits and other obligations.  Accordingly, only employee claims for prepetition amounts that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate Schedules.

7. <u>Royalty Interest Claims</u>.  The Bankruptcy Court has entered orders granting authority to the Debtors to pay certain prepetition and post-petition claims associated with oil and gas production royalties. As of the Petition Date, Miller was unable to determine the total amount due each potential royalty claimant due to ordinary course delays in the reporting of production associated with each individual mineral interest. Accordingly, all known royalty interest owner that may potentially have an unpaid prepetition amounts and that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate Schedules.

8. <u>Hedging Agreements</u>.  The Debtors were not parties to any hedging agreements as of the Petition Date.

9. <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtors. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

10. <u>Statement 3(c).</u>  In accounting for transfers from one Debtor to another Debtor during the year before bankruptcy filing, the Debtors have netted out the amount of transfers among the two respective Debtors during the relevant period and listed the net transfer amount on the appropriate Statement (3)(c) for each Debtor.  The period used for netting the amounts for all Debtors was October 1, 2014 to September 30, 2015.

11. <u>Statement 9</u>. Andrews Kurth LLP performed general corporate, litigation, and other non-bankruptcy related legal work on behalf of the Debtors prior to the Petition Date.  As it would be time and cost consuming to itemize only those payments related to bankruptcy work, certain of the payments listed may include fees incurred for non-bankruptcy matters.

12. <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

## EXHIBIT A

HOU:3605608.2

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| AAA Alaska Cab Inc. | 47623 West Point Ave | | | Soldotna | AK | 99669 | | 165.00 | 9/16/15 |
| AAA Alaska Cab Inc. | 47623 West Point Ave | | | Soldotna | AK | 99669 | | $165.00 | 9/23/15 |
| Acuren USA Inc. | P.O. Box 846313 | | | Dallas | TX | 75284-6313 | | $3,577.52 | 8/7/15 |
| Acuren USA Inc. | P.O. Box 846313 | | | Dallas | TX | 75284-6313 | | $813.98 | 9/3/15 |
| AETNA | 10275 W. Higgins Road, Suite 500 | | | Rosemount | IL | 60018 | | $105,148.00 | 8/19/15 |
| Air Liquide America L.P. | 6415 Arctic Blvd | | | Anchorage | AK | 99518-0000 | | $2,876.03 | 8/11/15 |
| Air Liquide America L.P. | 6415 Arctic Blvd | | | Anchorage | AK | 99518-0000 | | $2,873.79 | 9/10/15 |
| Airgas Nor Pac | P.O. Box 7427 | | | Pasadena | CA | 91109-7427 | | $42.22 | 8/26/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/7/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/13/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/19/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/26/15 |
| AK Supply Inc. | P.O. Box 240641 | | | Anchorage | AK | 99524 | | $24,338.29 | 9/4/15 |
| Alan Bruno | 5362 Parfet Street | | | Arvada | CO | 80002 | | $180.82 | 9/2/15 |
| Alan Bruno | 5362 Parfet Street | | | Arvada | CO | 80002 | | $167.82 | 9/30/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $799.08 | 8/26/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $380.00 | 8/26/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $380.00 | 9/25/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $801.92 | 9/25/15 |
| Alaska Crane Consultants | PO Box 1531 | | | Kenai | AK | 99611 | | $1,065.00 | 8/19/15 |
| Alaska Crane Consultants | PO Box 1531 | | | Kenai | AK | 99611 | | $1,515.00 | 9/29/15 |
| Alaska Dept of Labor & Workforce Develop | Employment Security Division | P.O. Box 115506 | | Juneau | AK | 99811-5506 | | $1,485.33 | 9/10/15 |
| Alaska Dept. of Natural Resources | Financial Services | 550 West 7th Avenue, Suite 141 | | Anchorage | AK | 99501-3554 | | $9,115.00 | 9/30/15 |
| Alaska East Inc. | P.O. Box 842 | | | Soldotna | AK | 99669 | | $3,000.00 | 8/7/15 |
| Alaska East Inc. | P.O. Box 842 | | | Soldotna | AK | 99669 | | $3,000.00 | 9/10/15 |
| Alaska Industrial Development & | Export Authority | 813 W. Northern Lights Blvd. | | Anchorage | AK | 99503 | | $1,558.73 | 9/2/15 |
| Alaska Industrial Development & | Export Authority | 813 W. Northern Lights Blvd. | | Anchorage | AK | 99503 | | $1,247.27 | 9/30/15 |
| Alaska Industrial Development and Export | 813 W. Northern Lights Blvd | | | Anchorage | AK | 99503 | | $353.20 | 9/2/15 |
| Alaska Industrial Development and Export | 813 W. Northern Lights Blvd | | | Anchorage | AK | 99503 | | $282.77 | 9/30/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $2,402.78 | 8/11/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $1,593.83 | 8/19/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $166.99 | 9/4/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $519.99 | 9/30/15 |
| Alaska Marine Lines | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $16,360.80 | 8/19/15 |
| Alaska Sand & Gravel | 1040 O'Malley Road | | | Anchorage | AK | 99515 | | $6,575.00 | 9/18/15 |
| Alaska's Best Water & Coffee, Inc | 11811 S. Gambell Street | | | Anchorage | AK | 99515 | | $57.08 | 9/10/15 |
| All American Oilfield Associates LLC | 14896 Kenai Spur Hwy | Suite 203 | | Kenai | AK | 99611 | | $9,075.58 | 9/30/15 |
| Andrew Holes | 15611 100th Place NE | | | Bothell | WA | 98011 | | $123.16 | 9/30/15 |
| Andy & Aileen Ujvary | 2456 Boots Drive | Casper, WY  82609 | | Casper | WY | 82609 | | $170.35 | 9/2/15 |
| Andy & Aileen Ujvary | 2456 Boots Drive | Casper, WY  82609 | | Casper | WY | 82609 | | $159.66 | 9/30/15 |
| Anne Aleksandrowicz | 9702 Knoll Road | | | Eden | NY | 14057 | | $119.72 | 9/2/15 |
| Anne Aleksandrowicz | 9702 Knoll Road | | | Eden | NY | 14057 | | $112.20 | 9/30/15 |
| Anne C. Bieretz | 1000 E. Joppa Road | Apt. 507 | | Towson | MD | 21286-5667 | | $108.91 | 9/30/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $90.68 | 8/11/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 8/13/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 8/26/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 9/23/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $17.00 | 9/29/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $30.08 | 8/11/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $521.90 | 8/26/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $149.84 | 9/23/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $182.35 | 9/29/15 |
| ARCTOS, LLC | 130 West International Airport Road | Suite R | | Anchorage | AK | 99518 | | $986.75 | 8/26/15 |
| Arlene Kasper | P.O. Box 155 | | | Gasquet | CA | 95543 | | $192.99 | 9/2/15 |
| Arlene Kasper | P.O. Box 155 | | | Gasquet | CA | 95543 | | $394.26 | 9/30/15 |
| Arren Buck | 904 Dartmouth Drive NE | | | Albuquerque | NM | 87106 | | $3,227.76 | 9/2/15 |
| Arren Buck | 904 Dartmouth Drive NE | | | Albuquerque | NM | 87106 | | $6,592.87 | 9/30/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $22,708.42 | 8/26/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $47,725.00 | 9/18/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $17,611.56 | 9/25/15 |
| Associated Services Inc. | P.O. Box 1908 | | | Kenai | AK | 99611 | | $855.00 | 8/13/15 |
| Associated Services Inc. | P.O. Box 1908 | | | Kenai | AK | 99611 | | $855.00 | 9/18/15 |
| AT & T | P.O. Box 538641 | | | Atlanta | GA | 30353-8641 | | $1,638.84 | 8/17/15 |
| AT & T | P.O. Box 538641 | | | Atlanta | GA | 30353-8641 | | $2,357.09 | 9/15/15 |
| Atigun Incorporated | PO BOX 381 | | | KENAI | AK | 99611-0381 | | $1,395.00 | 8/13/15 |

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Atigun Incorporated | PO BOX 381 | | | KENAI | AK | 99611-0381 | | $540.00 | 9/4/15 |
| Audrey E. Ellingsen Trust/1989 | 114 Altura Way | | | Greenbrae | CA | 94904-1220 | | $117.42 | 9/2/15 |
| Aurora Gas LLC | 4645 Sweetwater Blvd. | Suite 200 | | Sugar Land | TX | 77479 | | $6,945.87 | 8/26/15 |
| Automation Services | 13871 Parks Steed Drive | | | Earth City | MO | 63045 | | $3,882.25 | 8/24/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $239,816.95 | 8/26/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $6,135.00 | 9/3/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $15,975.00 | 9/18/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $5,477.60 | 9/25/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $3,001.50 | 9/29/15 |
| Barbara Almeida | 246 Mesa Lane | | | Santa Barbara | CA | 93109 | | $143.42 | 9/2/15 |
| Barbara Almeida | 246 Mesa Lane | | | Santa Barbara | CA | 93109 | | $292.93 | 9/30/15 |
| Barbara Buck | PO Box 357 | | | Cazadero | CA | 95421 | | $3,178.38 | 9/2/15 |
| Barbara Buck | PO Box 357 | | | Cazadero | CA | 95421 | | $6,492.16 | 9/30/15 |
| Barry Foote | 92 Lassiter Pond Road | | | Smithfield | NC | 27577 | | $6,061.00 | 9/2/15 |
| Barry Foote | 92 Lassiter Pond Road | | | Smithfield | NC | 27577 | | $5,625.33 | 9/30/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $87,388.71 | 8/12/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $205.00 | 8/13/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $3,529.01 | 8/26/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $215.00 | 9/4/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $95.00 | 9/25/15 |
| Beckendorf Family Trust | c/o Steve Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $143.43 | 9/2/15 |
| Beckendorf Family Trust | c/o Steve Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $134.46 | 9/30/15 |
| Beckendorf Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $159.19 | 9/2/15 |
| Beckendorf Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $149.26 | 9/30/15 |
| Beta Technologies Inc. | P.O. Box 773 | | | Soldotna | AK | 99669 | | $1,093.00 | 9/4/15 |
| Beth Killough | 142 Hollman Road | | | Abilene | TX | 79602 | | $108.91 | 9/30/15 |
| Betty Jean Hickel Revocable Trust | Dated November 1. 2011 | Attn: Betty J. Hickel, Trustee | 123 7th Street | Claflin | KS | 67525 | | $6,350.78 | 9/2/15 |
| Betty Jean Hickel Revocable Trust | Dated November 1. 2011 | Attn: Betty J. Hickel, Trustee | 123 7th Street | Claflin | KS | 67525 | | $5,894.25 | 9/30/15 |
| Blue Water Navigation, LLC | 2060 Knoll Drive | Suite 100 | | Ventura | CA | 93003 | | $61,698.50 | 8/19/15 |
| Boatright & Sons LLC | PO Box 8001 | | | Nikiski | AK | 99635 | | $9,639.00 | 9/23/15 |
| Bobby Heath | Judith Heath | 7615 S. Cook Way | | Littleton | CO | 80122 | | $182.92 | 9/2/15 |
| Bobby Heath | Judith Heath | 7615 S. Cook Way | | Littleton | CO | 80122 | | $171.56 | 9/30/15 |
| Bonnie M Phillips | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $1,055.47 | 9/2/15 |
| Bonnie M Phillips | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $979.59 | 9/30/15 |
| Brammer Engineering, Inc. | PO Box 301670 | | | Dallas | TX | 75303-1670 | | $9,372.50 | 9/18/15 |
| Brammer Engineering, Inc. | PO Box 301670 | | | Dallas | TX | 75303-1670 | | $12,000.00 | 9/29/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $30,000.00 | 8/26/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $10,000.00 | 9/10/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $18,941.49 | 9/16/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $15,000.00 | 9/18/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $50,000.00 | 9/23/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $4,097.32 | 9/30/15 |
| Brenden Mehaffey | 4415 Lake Chimney Place NE | | | Roswell | GA | 30075 | | $549.06 | 9/2/15 |
| Brenden Mehaffey | 4415 Lake Chimney Place NE | | | Roswell | GA | 30075 | | $1,121.53 | 9/30/15 |
| Bruce Watts | 22399 Cupertino Road, V#7 | | | Cupertino | CA | 95014 | | $111.17 | 9/2/15 |
| Bruce Watts | 22399 Cupertino Road, V#7 | | | Cupertino | CA | 95014 | | $227.05 | 9/30/15 |
| C.A.R. Services, Inc. | P.O. Box 4064 | | | Soldotna | AK | 99669 | | $1,308.44 | 9/16/15 |
| Cade Family Business , LP | c/o Samuel H. Cade | 3410 Amberwood Lane | | Prosper | TX | 75078 | | $616.35 | 9/2/15 |
| Cade Family Business , LP | c/o Samuel H. Cade | 3410 Amberwood Lane | | Prosper | TX | 75078 | | $1,258.98 | 9/30/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $4,676.19 | 9/2/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $3,741.81 | 9/30/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $2,913.88 | 9/2/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $2,332.88 | 9/30/15 |
| Calvin R. Mehaffey | 824 S. Nueva Vista Drive | | | Palm Springs | CA | 92264 | | $549.06 | 9/2/15 |
| Calvin R. Mehaffey | 824 S. Nueva Vista Drive | | | Palm Springs | CA | 92264 | | $1,121.53 | 9/30/15 |
| Cameron International Corporation | P.O. Box 730491 | | | Dallas | TX | 75373-0491 | | $2,006.86 | 8/11/15 |
| Candace Sherman | 194 Riverdown Drive | | | Aspen | CO | 81611 | | $180.82 | 9/2/15 |
| Carlile Transportation Systems, Inc. | Attn: LB#310106 | P.O. Box 190145 | | Anchorage | AK | 99519-0145 | | $470.65 | 8/26/15 |
| Carol A. Linnell | 3040 Midvale Avenue | | | Los Angeles | CA | 90034 | | $168.90 | 9/2/15 |
| Carol A. Linnell | 3040 Midvale Avenue | | | Los Angeles | CA | 90034 | | $158.25 | 9/30/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $7,817.00 | 8/14/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $50,000.00 | 8/19/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $25,000.00 | 8/26/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $8,048.32 | 9/4/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $32,411.00 | 9/10/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $25,000.00 | 9/16/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $33,096.00 | 9/18/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $9,089.00 | 9/25/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $10,000.00 | 9/29/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $1,412.79 | 9/2/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $6,234.91 | 9/2/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $1,131.09 | 9/30/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $4,989.08 | 9/30/15 |
| CCI Thermal Technologies | 5918 Roper Road | | | Edmonton | AB | T6P IN8 | Canada | $4,404.00 | 8/19/15 |
| Chapoton Sanders Scarborough LLP | Two Riverway | Suite 1500 | | Houston | TX | 77024 | | $17,651.00 | 9/25/15 |
| Charlene C. Holes | 460 Raintree Court | Suite 1R | | GlenEllyn | IL | 60137 | | $128.47 | 9/30/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $2,825.58 | 9/2/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $12,469.83 | 9/2/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $2,262.19 | 9/30/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $9,978.17 | 9/30/15 |
| Charles O. & Mary K. Alexander | P.O. Box 1214 | | | Farmington | NM | 87499 | | $119.25 | 9/2/15 |
| Charles O. & Mary K. Alexander | P.O. Box 1214 | | | Farmington | NM | 87499 | | $243.64 | 9/30/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $741.71 | 9/2/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $3,273.33 | 9/2/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $593.82 | 9/30/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $2,619.27 | 9/30/15 |
| Christianna J. Crapeticio | c/o Barbara Buck | PO Box 357 | | Cazadera | CA | 95421 | | $3,217.32 | 9/2/15 |
| Christianna J. Crapeticio | c/o Barbara Buck | PO Box 357 | | Cazadera | CA | 95421 | | $6,571.57 | 9/30/15 |
| Christina Borden | 3466 Butler Road | | | Reisterstown | MD | 21136 | | $108.91 | 9/30/15 |
| Chumley's Inc. | P.O. Box 7663 | | | Nikiski | AK | 99635 | | $606.51 | 8/11/15 |
| CIE paid down RBL debt to Key Agency | 127 Public Square | | | Cleveland | OH | 44114 | | $3,902,273.89 | 9/30/15 |
| CIE paid down RBL debt to Key Agency | 127 Public Square | | | Cleveland | OH | 44114 | | $25.00 | 9/30/15 |
| Clyde T. Boyer, Jr. | Vivian C. Finlay | 455 Elderberry Drive | | Homer | AK | 99603 | | $1,587.69 | 9/2/15 |
| Clyde T. Boyer, Jr. | Vivian C. Finlay | 455 Elderberry Drive | | Homer | AK | 99603 | | $1,473.56 | 9/30/15 |
| Coffman Engineers | 800 F Street | | | Anchorage | AK | 99501 | | $14,084.50 | 9/16/15 |
| Coffman Engineers | 800 F Street | | | Anchorage | AK | 99501 | | $1,336.00 | 9/25/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $247.24 | 9/2/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $1,091.11 | 9/2/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $197.94 | 9/30/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $873.09 | 9/30/15 |
| Commercial Appliance & | Refrigeration, Inc. | PO Box 846 | | Kasilof | AK | 99610 | | $7,108.71 | 9/29/15 |
| Condor Petroleum, Inc. | 216 16th Street, Suite 1750 | | | Denver | CO | 80202-5115 | | $181.56 | 9/2/15 |
| Condor Petroleum, Inc. | 216 16th Street, Suite 1750 | | | Denver | CO | 80202-5115 | | $170.14 | 9/30/15 |
| Conrad Paschal | 6720 Childs Road | | | Lake Oswego | OR | 97035-7806 | | $793.85 | 9/2/15 |
| Conrad Paschal | 6720 Childs Road | | | Lake Oswego | OR | 97035-7806 | | $736.78 | 9/30/15 |
| Control Components, Inc. | P.O. Box 842544 | | | Los Angeles | CA | 90084-2544 | | $1,011.71 | 8/11/15 |
| Cook Inlet Pipe Line Company | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $198,864.51 | 8/26/15 |
| Cook Inlet Pipe Line Company | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $380,236.76 | 9/29/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $9,413.69 | 8/26/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $430.25 | 9/2/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $81,901.40 | 9/29/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $7,534.05 | 9/30/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $401.11 | 9/30/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $11,532.74 | 8/13/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $17,774.89 | 8/26/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $11,532.74 | 9/10/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $6,778.30 | 8/11/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $3,394.78 | 8/13/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $5,933.59 | 9/4/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $3,126.56 | 9/10/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $10,000.00 | 9/18/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $928.01 | 9/23/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $14,267.74 | 9/25/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $12,897.96 | 9/29/15 |
| CPB Alaska Oil & Gas, LLC | 1209 Country Lane | | | Orlando | FL | 32804 | | $713.04 | 9/2/15 |
| CPB Alaska Oil & Gas, LLC | 1209 Country Lane | | | Orlando | FL | 32804 | | $661.78 | 9/30/15 |
| Craig Taylor Equipment Co. | 733 E. Whitney Road | | | Anchorage | AK | 99501-1694 | | $110.35 | 8/11/15 |
| Craig Taylor Equipment Co. | 733 E. Whitney Road | | | Anchorage | AK | 99501-1694 | | $10,515.00 | 8/26/15 |
| Crowell & Moring | P.O. Box 75509 | | | Baltimore | MD | 21275-5509 | | $15,371.43 | 9/16/15 |
| DAB Enterrpises, LLC | c/o Douglas A. Barr, Managing Member | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $2,011.71 | 9/2/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| DAB Enterrpises, LLC | c/o Douglas A. Barr, Managing Member | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $4,109.05 | 9/30/15 |
| Dan E. Dickinson | Dan E. Dickinson, CPA | 3852 Wesleyan Drive | | Anchorage | AK | 99508 | | $15,540.00 | 9/30/15 |
| Dan J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $300.35 | 9/30/15 |
| Daniel B. Dennis | 431 Lake Morraine Loop | | | Laredo | TX | 78041 | | $1,602.39 | 9/2/15 |
| Daniel B. Dennis | 431 Lake Morraine Loop | | | Laredo | TX | 78041 | | $1,487.20 | 9/30/15 |
| Daniel J. Dillon | 95 Roundhill Road | | | Tiburon | CA | 94920 | | $137.32 | 9/30/15 |
| Daniel K. Donkel | 7237 Woodville Crescent | | | Orlando | FL | 38219 | | $3,386.81 | 9/2/15 |
| Daniel K. Donkel | 7237 Woodville Crescent | | | Orlando | FL | 38219 | | $6,917.72 | 9/30/15 |
| Darryl J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $118.19 | 9/2/15 |
| Darryl J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $110.66 | 9/30/15 |
| Dave Barthelmy | 3607 Aldergrove Drive | | | Spring | TX | 77388 | | $109.73 | 9/30/15 |
| David Childress | 600 Travis | Suite 4200 | | Houston | TX | 77002 | | $191.47 | 9/2/15 |
| David Childress | 600 Travis | Suite 4200 | | Houston | TX | 77002 | | $391.03 | 9/30/15 |
| David Gross | 27 School Street | | | East Hardwick | VT | 05836-9612 | | $118.64 | 9/2/15 |
| David H Bundy PC | 310 K Street | Suite 200 | | Anchorage | AK | 99501 | | $10,000.00 | 8/21/15 |
| David Hall | 48110 David Hall Road | | | Kenai | AK | 99611 | | $1,391.90 | 8/19/15 |
| David Hall | 48110 David Hall Road | | | Kenai | AK | 99611 | | $2,964.74 | 9/16/15 |
| David R. Cottis | P.O. Box 1542 | | | Kapaau | HI | 96755 | | $130.44 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $1,412.79 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $6,234.91 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $4,989.08 | 9/30/15 |
| Denali Crane Inspection | P.O. Box 92291 | | | Anchorage | AK | 99509-2291 | | $575.00 | 9/29/15 |
| Desiree J. Justus | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $275.33 | 9/30/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $17,688.80 | 8/7/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,594.28 | 8/14/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,726.58 | 8/19/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $12,138.50 | 8/26/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $9,352.97 | 9/10/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $16,471.40 | 9/18/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,441.98 | 9/23/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $4,581.58 | 9/25/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $2,454.98 | 9/29/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,939.68 | 9/30/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $6,824.00 | 8/7/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $8,079.00 | 9/8/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $10,000.00 | 9/18/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $54,875.00 | 9/29/15 |
| Donald H Wickham | 2914 Concord Drive | | | Decatur | GA | 30033 | | $170.27 | 9/2/15 |
| Donald H Wickham | 2914 Concord Drive | | | Decatur | GA | 30033 | | $347.80 | 9/30/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $971.29 | 9/2/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $1,558.73 | 9/2/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $777.63 | 9/30/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $1,247.27 | 9/30/15 |
| Donna Marie Gloria | 11000 Weyburn Drive #863 | | | Los Angeles | CA | 90024 | | $275.33 | 9/30/15 |
| Doris Bailey | PO Box 6190 | | | Avon | CO | 81620-6190 | | $110.71 | 9/2/15 |
| DTN | 26385 Network Pl | | | Chicago | IL | 60673-1263 | | $251.00 | 9/4/15 |
| DTN | 26385 Network Pl | | | Chicago | IL | 60673-1263 | | $251.00 | 9/30/15 |
| Dukowitz Machine, Inc. | P.O. Box 8274 | | | Nikiski | AK | 99635 | | $11,466.66 | 9/29/15 |
| Edna Fricke | c/o 1st Bank of AvonEagle Branch | 25 Market St., P.O. Box 4390 | | Eagle | CO | 81631 | | $630.51 | 9/2/15 |
| Edna Fricke | c/o 1st Bank of AvonEagle Branch | 25 Market St., P.O. Box 4390 | | Eagle | CO | 81631 | | $1,287.79 | 9/30/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $176.60 | 9/2/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $779.36 | 9/2/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $141.39 | 9/30/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $623.64 | 9/30/15 |
| Elizabeth Baumgartner | 4851 90th Place, SE | | | Mercer Island | WA | 98040 | | $128.45 | 9/30/15 |
| Elizabeth Brookman | c/o Jan Matthews, POA | P.O. Box 230082 | | Encinitas | CA | 92023 | | $155.33 | 9/30/15 |
| Elizabeth Lynn Freeman-Massey | as Beneficiary of the Freeman Survivors | 1135 Queets Dr. | | Fox Island | WA | 98333 | | $603.32 | 9/2/15 |
| Elizabeth Lynn Freeman-Massey | as Beneficiary of the Freeman Survivors | 1135 Queets Dr. | | Fox Island | WA | 98333 | | $1,232.35 | 9/30/15 |
| Ella Nora Denny | c/o Ohana Fiduciary Corp, Guardian | P.O. Box 33710 | | Seattle | WA | 98133 | | $164.44 | 9/30/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $2,825.58 | 9/2/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $12,469.83 | 9/2/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $2,262.19 | 9/30/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $9,978.17 | 9/30/15 |
| Enerflex Energy Systems (Wyoming) | P.O. Box 196607 | | | Anchorage | AK | 99519-6094 | | $53,278.86 | 9/30/15 |
| Erik Paschal | Attn: Jason Paschal, Custodian | 6720 Childs Road | | Lake Oswego | OR | 97035-7806 | | $793.85 | 9/2/15 |

Inlet Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferee | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Erik Paschal | Attn: Jason Paschal, Custodian | 6720 Childs Road | | Lake Oswego | OR | 97035-7806 | | $736.78 | 9/30/15 |
| Estate of Howard F. Todman | Kathy Poses, Personal Representative | Chepenik Trushin, LLP Attn: J Pomeraniec | 12550 Biscayne Blvd Suite 904 | North Miami | FL | 33181 | | $326.42 | 9/2/15 |
| Estate of Howard F. Todman | Kathy Poses, Personal Representative | Chepenik Trushin, LLP Attn: J Pomeraniec | 12550 Biscayne Blvd Suite 904 | North Miami | FL | 33181 | | $666.75 | 9/30/15 |
| Estate of John A. Blume | c/o Boston Private Bank & Trust Co. | Attn: Lynn Swenson | 160 Bovet Road, 2nd Floor | San Mateo | CA | 94402 | | $2,363.60 | 9/2/15 |
| Estate of John A. Blume | c/o Boston Private Bank & Trust Co. | Attn: Lynn Swenson | 160 Bovet Road, 2nd Floor | San Mateo | CA | 94402 | | $4,827.87 | 9/30/15 |
| Estate of Walter J. Hickel | FNBA Trust Dept. | P.O. Box 100720 | | Anchorage | AK | 99510-0720 | | $6,350.78 | 9/2/15 |
| Estate of Walter J. Hickel | FNBA Trust Dept. | P.O. Box 100720 | | Anchorage | AK | 99510-0720 | | $5,894.25 | 9/30/15 |
| Evangeline N. Jacobs | P.O. Box 459 | | | Caldwell | ID | 83606 | | $6,141.06 | 9/2/15 |
| Evangeline N. Jacobs | P.O. Box 459 | | | Caldwell | ID | 83606 | | $5,699.60 | 9/30/15 |
| Evelyn Edmonson Trust | c/o Douglas A. Barr | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $759.77 | 9/2/15 |
| Evelyn Edmonson Trust | c/o Douglas A. Barr | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $1,551.86 | 9/30/15 |
| Fastenal Company | P.O. Box 1286 | | | Winona | MN | 55987-1286 | | $618.83 | 9/4/15 |
| Ferguson Enterprises Inc | 12500 Jefferson Avenue | | | Newport News | VA | 23602 | | $2,689.68 | 9/4/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $22,618.65 | 8/11/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $6,586.15 | 8/26/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $27,805.82 | 9/4/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $6,628.72 | 9/10/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $10,000.00 | 9/18/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $4,210.68 | 9/23/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $19,067.53 | 9/25/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $85,000.00 | 9/28/15 |
| Florence Loraine Walkington | 1445 Shadow Lane | | | Fullerton | CA | 92831 | | $292.38 | 9/30/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $131.42 | 9/2/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $268.40 | 9/30/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $145.85 | 9/30/15 |
| Fred H. Wickham, Jr. (Estate) | Donald Wickham, Personal Representative | 2914 Concord Drive | | Decatur | GA | 30033 | | $130.63 | 9/30/15 |
| Frederick A. Perner | Trustee of The Fredrick A. Perner & | Patricia A. Bolt Trust Dated 2/8/06 | 742 Calle Alella | Santa Barbara | CA | 93109 | | $143.42 | 9/2/15 |
| Frederick A. Perner | Trustee of The Fredrick A. Perner & | Patricia A. Bolt Trust Dated 2/8/06 | 742 Calle Alella | Santa Barbara | CA | 93109 | | $292.93 | 9/30/15 |
| Futaris, Inc. | 5430 Fairbanks Street | Suite 5 | | Anchorage | AK | 99518 | | $1,286.04 | 8/26/15 |
| G.F. Sherman Signs | 43420 Kalifornski Beach Road | Suite 1 | | Soldotna | AK | 99669 | | $257.50 | 9/4/15 |
| Galon S. Rodabaugh Estate LLC | G. Steven Rodabaugh, Manager | 4335 Mumford Drive | | Upper Arlington | OH | 43220 | | $728.45 | 9/2/15 |
| Galon S. Rodabaugh Estate LLC | G. Steven Rodabaugh, Manager | 4335 Mumford Drive | | Upper Arlington | OH | 43220 | | $1,487.95 | 9/30/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $1,441.76 | 8/11/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $1,456.28 | 8/26/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $67,859.23 | 9/18/15 |
| Gemini Solutions Inc | 702 Morton Street | | | Richmond | TX | 77469 | | $24,000.00 | 8/26/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $1,765.99 | 9/2/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $7,793.64 | 9/2/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $1,413.87 | 9/30/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $6,236.35 | 9/30/15 |
| George Mehaffey | 1031 Northwestern | | | Claremont | CA | 91104 | | $549.06 | 9/2/15 |
| George Mehaffey | 1031 Northwestern | | | Claremont | CA | 91104 | | $1,121.53 | 9/30/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $247.24 | 9/2/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $1,091.11 | 9/2/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $197.94 | 9/30/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $873.09 | 9/30/15 |
| Gerald F. Pescuma | 3 Avon Lane | | | West Newbury | MA | 01985 | | $190.41 | 9/2/15 |
| Gerald F. Pescuma | 3 Avon Lane | | | West Newbury | MA | 01985 | | $388.90 | 9/30/15 |
| Gerald Gillman | 15101 Interlachen Drive, Apt. 521 | | | Silver Spring | MD | 20906 | | $218.11 | 9/2/15 |
| Gerald Gillman | 15101 Interlachen Drive, Apt. 521 | | | Silver Spring | MD | 20906 | | $445.53 | 9/30/15 |
| GLM Corp | 420 N Willow St | | | Kenai | AK | 99611 | | $223.80 | 9/10/15 |
| GLM Corp | 420 N Willow St | | | Kenai | AK | 99611 | | $29,056.25 | 9/16/15 |
| Global Technical Services | 3840 W. Marginal Way SW | | | Seattle | WA | 98106 | | $1,000.00 | 9/25/15 |
| GlobalView Software, Inc. | Dept CH 71983 | | | Palatine | IL | 60055-7983 | | $825.00 | 9/30/15 |
| Gordon Brandenburger (Estate) | Janice Prinkki, Personal Representative | P.O. Box 969 | | Anaconda | MT | 59711 | | $169.27 | 9/2/15 |
| Gordon Brandenburger (Estate) | Janice Prinkki, Personal Representative | P.O. Box 969 | | Anaconda | MT | 59711 | | $345.82 | 9/30/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $850.00 | 8/13/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $85.00 | 8/26/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $340.00 | 9/4/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $170.00 | 9/10/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $570.00 | 9/23/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $455.00 | 9/25/15 |
| Great Northern Testing, LLC | 33425 Keystone Drive | | | Soldotna | AK | 99669 | | $559.04 | 8/11/15 |
| Great Northern Testing, LLC | 33425 Keystone Drive | | | Soldotna | AK | 99669 | | $478.00 | 9/4/15 |
| Green Connections Inc. | 804 East 15th Avenue | | | Anchorage | AK | 99501 | | $124.00 | 8/11/15 |

5 of 13

| Transferee | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Green Connections Inc. | 804 East 15th Avenue | | | Anchorage | AK | 99501 | | $124.00 | 9/10/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $180.09 | 9/2/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $389.68 | 9/2/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $311.82 | 9/30/15 |
| H & H Industrial Inc. | P.O. Box 7097 | | | Nikiski | AK | 99635 | | $16,215.00 | 8/10/15 |
| Hadco International, LLC | Duke W. Coon | P.O. Box 1465 | | Conroe | TX | 77305 | | $10,930.25 | 8/13/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $1,565.00 | 8/13/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $10,168.20 | 8/14/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $58,252.80 | 8/19/15 |
| Harvest Alaska, LLC | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $17,680.28 | 8/13/15 |
| Harvest Alaska, LLC | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $19,832.75 | 9/16/15 |
| Health Equity Inc. | 15 West Scenic Pointe Drive | Suite 400 | | Draper | UT | 84020 | | $2,475.32 | 8/7/15 |
| Health Equity Inc. | 15 West Scenic Pointe Drive | Suite 400 | | Draper | UT | 84020 | | $1,938.22 | 8/13/15 |
| Heat & Frost Insulation Inc. | P.O. Box 1678 | | | Soldotna | AK | 99669 | | $8,565.74 | 8/19/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $1,571.66 | 9/2/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $3,531.97 | 9/2/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $480.00 | 9/4/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $66,387.50 | 9/23/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $2,827.74 | 9/30/15 |
| Hinkle Oil and Gas, Inc. | Enterprize Plaza | 5600 N. Way Avenue #295 | | Oklahoma City | OK | 73112 | | $134.00 | 9/2/15 |
| Hinkle Oil and Gas, Inc. | Enterprize Plaza | 5600 N. Way Avenue #295 | | Oklahoma City | OK | 73112 | | $273.76 | 9/30/15 |
| Hodgden Alaska, LLC | 408 Eighteenth Street | | | Golden | CO | 80401 | | $814.41 | 9/2/15 |
| Hodgden Alaska, LLC | 408 Eighteenth Street | | | Golden | CO | 80401 | | $1,663.44 | 9/30/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $585.53 | 8/7/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $2,852.08 | 8/26/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $584.33 | 9/10/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $3,773.76 | 9/25/15 |
| Homer Septic Services, LLC | P.O. Box 914 | | | Homer | AK | 99603 | | $370.80 | 8/13/15 |
| Homer Septic Services, LLC | P.O. Box 914 | | | Homer | AK | 99603 | | $370.80 | 9/25/15 |
| Hugh E. Smith | PO Box 500667 | | | Atlanta | GA | 31150-0667 | | $122.43 | 9/2/15 |
| Hugh E. Smith | PO Box 500667 | | | Atlanta | GA | 31150-0667 | | $114.71 | 9/30/15 |
| HVA Royalties Inc. | Harlod Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $9,384.76 | 9/2/15 |
| HVA Royalties Inc. | Harlod Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $7,509.54 | 9/30/15 |
| HVA Royalties, Inc | Harold Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $2,126.52 | 9/2/15 |
| HVA Royalties, Inc | Harold Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $1,702.52 | 9/30/15 |
| IHS Global, Inc. | Department 2327 | P.O. Box 122327 | | Dallas | TX | 75312-2327 | | $39,330.75 | 8/19/15 |
| Imaging Systems Group | iSys Group, Inc. | 911 28th St. NE | | Calgary | AB | TDA 7X1 | Canada | $1,430.56 | 8/11/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,646.46 | 8/7/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $1,072.50 | 8/19/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $6,957.06 | 8/26/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $6,366.00 | 9/4/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,162.00 | 9/10/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $3,902.00 | 9/18/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $81.20 | 9/25/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,876.38 | 9/29/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $10,896.81 | 9/30/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,693.18 | 8/11/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,896.45 | 8/12/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,855.09 | 8/25/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,507.92 | 9/1/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,385.86 | 9/9/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $2,030.15 | 9/15/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $988.33 | 9/21/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $979.24 | 9/28/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $7,904.09 | 8/10/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $17,974.59 | 8/26/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $23,348.44 | 9/4/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $9,962.97 | 9/10/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $5,860.23 | 9/15/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $2,048.16 | 9/25/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $200,000.00 | 9/29/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $1,650,705.41 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $886.91 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $10,045.98 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $218,804.38 | 9/30/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $1,374,505.06 | 9/30/15 |
| Intercompany transfer to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,138,652.25 | 9/30/15 |
| Intercompany transfer to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,400,000.00 | 9/30/15 |
| Intercompany transfer to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $25.00 | 9/30/15 |
| IQ Gas. LLC | c/o Roger Ramsey | 6 Eaton Square | | Houston | TX | 77027 | | $990.38 | 9/2/15 |
| IQ Gas. LLC | c/o Roger Ramsey | 6 Eaton Square | | Houston | TX | 77027 | | $919.19 | 9/30/15 |
| Iris Y. Stephens Testamentary Trust | Susan Arlene Stephens Taylor, Trustee | 500 Camino del Bosque NW | | Albuqueruqe | NM | 87114 | | $352.97 | 9/2/15 |
| Iris Y. Stephens Testamentary Trust | Susan Arlene Stephens Taylor, Trustee | 500 Camino del Bosque NW | | Albuqueruqe | NM | 87114 | | $721.01 | 9/30/15 |
| J. Lawrence Snead | 401 E. Vancouver Court | | | Broken Arrow | OK | 74012 | | $1,611.76 | 9/2/15 |
| J. Lawrence Snead | 401 E. Vancouver Court | | | Broken Arrow | OK | 74012 | | $1,495.90 | 9/30/15 |
| James & Leta Thurman | 925 Aurora Drive | | | Fairbanks | AK | 99709-5506 | | $7,014.28 | 9/2/15 |
| James & Leta Thurman | 925 Aurora Drive | | | Fairbanks | AK | 99709-5506 | | $5,612.72 | 9/30/15 |
| James Beattie | 4734 53rd Avenue South | | | Seattle | WA | 98118 | | $150.14 | 9/30/15 |
| James H. Farren | 23005 N. 74th Street #4018 | | | Scottsdale | AZ | 85255 | | $177.12 | 9/30/15 |
| James H. Grubka | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $527.74 | 9/2/15 |
| James H. Grubka | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $489.80 | 9/30/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $117.74 | 9/2/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $519.62 | 9/2/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $415.79 | 9/30/15 |
| James P. Crapeticio | 2241 Denk Ln. | | | Encinitas | CA | 92024 | | $3,217.32 | 9/2/15 |
| James P. Crapeticio | 2241 Denk Ln. | | | Encinitas | CA | 92024 | | $6,571.57 | 9/30/15 |
| James Russell Freeman | as Beneficiary of the Freeman Survivors | 17411 - 76th Ave West | | Edmonds | WA | 98026 | | $603.32 | 9/2/15 |
| James Russell Freeman | as Beneficiary of the Freeman Survivors | 17411 - 76th Ave West | | Edmonds | WA | 98026 | | $1,232.35 | 9/30/15 |
| James T. Shapland Declaration of Trust | Joanne E. Shapland, Trustee | c/o Shapland Management Company | 1203 S. Mattis Avenue | Champaign | IL | 61821 | | $134.47 | 9/2/15 |
| James T. Shapland Declaration of Trust | Joanne E. Shapland, Trustee | c/o Shapland Management Company | 1203 S. Mattis Avenue | Champaign | IL | 61821 | | $126.00 | 9/30/15 |
| James Thurman | Leta Thurman | 925 Aurora Drive | | Fairbanks | AK | 99709-5506 | | $1,589.39 | 9/2/15 |
| James Thurman | Leta Thurman | 925 Aurora Drive | | Fairbanks | AK | 99709-5506 | | $1,272.48 | 9/30/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $117.74 | 9/2/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $519.62 | 9/2/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $415.79 | 9/30/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $180.09 | 9/2/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $389.68 | 9/2/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $311.82 | 9/30/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $176.60 | 9/2/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $779.36 | 9/2/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $141.39 | 9/30/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $623.64 | 9/30/15 |
| Jeffrey R. Allen | 7572 Scioto Parkway | | | Powell | OH | 43065-7491 | | $123.78 | 9/30/15 |
| Jenny Mazgaj | 12845 Hibiscus Avenue | | | Seminole | FL | 33776 | | $119.72 | 9/2/15 |
| Jenny Mazgaj | 12845 Hibiscus Avenue | | | Seminole | FL | 33776 | | $112.20 | 9/30/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $353.20 | 9/2/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $1,558.73 | 9/2/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $282.77 | 9/30/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $1,247.27 | 9/30/15 |
| John A. Brooks | 27418 Guthrie Ridge Lane | | | Katy | TX | 77494-3324 | | $154.74 | 9/30/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $176.60 | 9/2/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $779.36 | 9/2/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $141.39 | 9/30/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $623.64 | 9/30/15 |
| John F. MacLennan | 1596 Lancaster Terrace | Apt 11A | | Jacksonville | FL | 32204 | | $180.82 | 9/2/15 |
| John F. MacLennan | 1596 Lancaster Terrace | Apt 11A | | Jacksonville | FL | 32204 | | $167.82 | 9/30/15 |
| John H. Kern | 166 Stewart Drive | | | Tiburon | CA | 94920 | | $133.50 | 9/2/15 |
| John H. Kern | 166 Stewart Drive | | | Tiburon | CA | 94920 | | $272.68 | 9/30/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $706.39 | 9/2/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $3,117.46 | 9/2/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $565.55 | 9/30/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $2,494.54 | 9/30/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $1,412.79 | 9/2/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $6,234.91 | 9/2/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $1,131.09 | 9/30/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $4,989.08 | 9/30/15 |
| John W. Yule | 1109 Williams Street | | | Fort Collins | CO | 80524-3862 | | $441.66 | 9/2/15 |
| John W. Yule | 1109 Williams Street | | | Fort Collins | CO | 80524-3862 | | $902.05 | 9/30/15 |
| Jolene Kenyon | 1018 Weathered Wood Circle | | | Winter Springs | FL | 32708 | | $166.14 | 9/30/15 |
| Joseph Davis (Estate) | Majorie Davis, Executrix. | 21 S. La Senda Drive | | Laguna Beach | CA | 92651-6729 | | $666.91 | 9/2/15 |

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Davis (Estate) | Majorie Davis, Executrix. | 21 S. La Senda Drive | | Laguna Beach | CA | 92651-6729 | | $1,362.18 | 9/30/15 |
| Joseph Sutly | 520 Riviera West | | | Indialantic | FL | 32903 | | $116.68 | 9/2/15 |
| Jweb Holes | 8296 Lee Court | | | Mason | OH | 45040 | | $123.16 | 9/30/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $116.94 | 8/26/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $116.94 | 9/23/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $115.43 | 9/29/15 |
| Kallensoft Corporation | 10133 Gooseberry Pl. | | | Anchorage | AK | 99515-2652 | | $300.00 | 8/13/15 |
| Kasper Family Trust | Arlene M. Kasper, Trustee | P.O. Box 155 | | Gasquet | CA | 95543 | | $1,942.64 | 9/2/15 |
| Kasper Family Trust | Arlene M. Kasper, Trustee | P.O. Box 155 | | Gasquet | CA | 95543 | | $3,968.01 | 9/30/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $1,412.79 | 9/2/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $6,234.91 | 9/2/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $1,131.09 | 9/30/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $4,989.08 | 9/30/15 |
| Keith G Summar | 5228 South Irvington Avenue | | | Tulsa | OK | 74134 | | $1,611.76 | 9/2/15 |
| Keith G Summar | 5228 South Irvington Avenue | | | Tulsa | OK | 74134 | | $1,495.90 | 9/30/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $176.60 | 9/2/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $779.36 | 9/2/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $141.39 | 9/30/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $623.64 | 9/30/15 |
| Kelli Page | 9727 Wintergardens Blvd., Unit 103 | | | Lakeside | CA | 92040 | | $549.06 | 9/2/15 |
| Kelli Page | 9727 Wintergardens Blvd., Unit 103 | | | Lakeside | CA | 92040 | | $1,121.53 | 9/30/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.50 | 8/11/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.50 | 8/13/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $7,476.00 | 8/26/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.00 | 9/4/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $5,719.50 | 9/10/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $752.50 | 9/25/15 |
| Kenai Peninsula Borough | P.O. Box 3040 | | | Soldotna | AK | 99669 | | $6,047.13 | 8/11/15 |
| Kenai Peninsula Borough | P.O. Box 3040 | | | Soldotna | AK | 99669 | | $18.08 | 9/29/15 |
| Kita D. Wilcher | 37055 Nicholas View Lane | | | Soldotna | AK | 99669 | | $9,424.80 | 9/2/15 |
| Kita D. Wilcher | 37055 Nicholas View Lane | | | Soldotna | AK | 99669 | | $8,747.29 | 9/30/15 |
| Kitty F. Cromwell | c/o Carol L. Hopkins, PNC Bank | 1 East Pratt SE | | Baltimore | MD | 21202 | | $108.91 | 9/30/15 |
| Knight Oil Tools, LLC | P.O. Box 53883 | | | Lafayette | LA | 70505-3883 | | $36,285.01 | 8/19/15 |
| Knoll Acres Associates, LLC | 4378 N. Kitsap Way | | | Boise | ID | 83703-4026 | | $990.38 | 9/2/15 |
| Knoll Acres Associates, LLC | 4378 N. Kitsap Way | | | Boise | ID | 83703-4026 | | $919.19 | 9/30/15 |
| Lab Properties Inc. | 5919 77th Avenue, SE | | | Mercer Island | WA | 98040 | | $2,338.00 | 9/2/15 |
| Lab Properties Inc. | 5919 77th Avenue, SE | | | Mercer Island | WA | 98040 | | $1,870.91 | 9/30/15 |
| LAB Properties, Inc | Wanda M. Burgess, President | 5919 77th Avenue SE | | Mercer Island | WA | 98040 | | $529.80 | 9/2/15 |
| LAB Properties, Inc | Wanda M. Burgess, President | 5919 77th Avenue SE | | Mercer Island | WA | 98040 | | $424.16 | 9/30/15 |
| LeAna J. Schnell | 4333 Elk River Road | | | Eureka | CA | 95503 | | $108.91 | 9/30/15 |
| Letzring, Inc. | NOT FOUND | | | | | | | $145,000.00 | 9/30/15 |
| Lewis & Lewis Computer Store | 405 E Fireweed Ln | | | Anchorage | AK | 99503 | | $336.35 | 8/13/15 |
| Lois F. Bolt | 122 Altura Way | | | Greenbrae | CA | 94904 | | $222.02 | 9/2/15 |
| Lois F. Bolt | 122 Altura Way | | | Greenbrae | CA | 94904 | | $453.53 | 9/30/15 |
| Lynden Air Freight, Inc. | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $5,000.00 | 9/10/15 |
| Lynden Transport, Inc. | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $40,980.69 | 8/19/15 |
| M. Jenkins Cromwell, Jr. | 15 Silversage Ct. | | | Cockeysville | MD | 21030 | | $3,158.45 | 9/2/15 |
| M. Jenkins Cromwell, Jr. | 15 Silversage Ct. | | | Cockeysville | MD | 21030 | | $6,451.38 | 9/30/15 |
| Magellan Healthcare, Inc | Lockbox #785341 | Magellan Lockbox | P.O. Box 785341 | Philadelphia | PA | 19178-5341 | | $1,714.68 | 8/11/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $11,252.02 | 8/11/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $515.00 | 8/26/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $1,365.00 | 9/10/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $515.00 | 9/25/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $685.00 | 9/29/15 |
| MailFinance Inc. | 25881 Network Place | | | Chicago | IL | 60673-1258 | | $207.36 | 8/11/15 |
| Marchant Grandchildren's Trust | c/o Jon Marchant & Susan Angel | 298 Via La Paz | | Greenbrae | CA | 94904 | | $116.62 | 9/2/15 |
| Marilynn Szydlowski Revocable Trust | Marilynn Szydlowski, Trustee | 11125 Orr NE | | Albuquerque | NM | 87111 | | $119.72 | 9/2/15 |
| Marilynn Szydlowski Revocable Trust | Marilynn Szydlowski, Trustee | 11125 Orr NE | | Albuquerque | NM | 87111 | | $112.20 | 9/30/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $25,000.00 | 8/11/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $25,656.33 | 8/13/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $32,983.20 | 8/14/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $12,093.84 | 8/24/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $14,244.01 | 8/26/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $26,683.20 | 9/4/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $31,130.40 | 9/10/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $50,000.00 | 9/29/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $26,623.08 | 9/30/15 |
| Mark Capalongan | 46009 Hitchkiss Street | | | Freemont | CA | 94539 | | $169.23 | 9/2/15 |
| Mark Capalongan | 46009 Hitchkiss Street | | | Freemont | CA | 94539 | | $345.72 | 9/30/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $1,765.99 | 9/2/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $7,793.64 | 9/2/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $1,413.87 | 9/30/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $6,236.35 | 9/30/15 |
| McJunkin Red Man Corporation | P.O. Box 640300 | | | Pittsburgh | PA | 15264-0300 | | $1,877.37 | 9/10/15 |
| McKenzie Transportation | 39360 Greenfield Drive | | | Sterling | AK | 99672 | | $2,115.00 | 9/4/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $5,270.00 | 8/7/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $3,910.00 | 9/18/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $3,910.00 | 9/30/15 |
| McLane Consulting, Inc. | ATTN: Accounts Payable | P.O. Box 468 | | Soldotna | AK | 99669-0468 | | $2,465.00 | 9/4/15 |
| MER ST from CIE ST | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,220,372.28 | 8/30/15 |
| Michelle Lee Harms | 2633 Spring Hill Court | | | Goddard | KS | 97052 | | $105.44 | 9/2/15 |
| Michelle Lee Harms | 2633 Spring Hill Court | | | Goddard | KS | 97052 | | $215.26 | 9/30/15 |
| Mildred E. Delly | 15674 Stuart Circle | | | Port Charlotte | FL | 33981 | | $100.50 | 9/30/15 |
| Moore & Moore Services | 3900 Sterling Hwy | | | Homer | AK | 99603 | | $275.08 | 8/11/15 |
| Moore & Moore Services | 3900 Sterling Hwy | | | Homer | AK | 99603 | | $335.19 | 9/4/15 |
| MRI of Palmer | P.O. Box 876131 | | | Wasilla | AK | 99687 | | $27,750.00 | 8/13/15 |
| MS Enterprises, LLC | Superior Electric Motor Service | P.O. Box 3426 | | Kenai | AK | 99611 | | $2,055.00 | 8/26/15 |
| Nancy L. Hanko | 50 Seanor Street | | | Jeannette | PA | 15644-3149 | | $108.91 | 9/30/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $2,556.00 | 8/11/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $5,112.00 | 8/26/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $2,386.60 | 9/25/15 |
| NC Machinery | P.O. Box 58201 | | | Tukwila | WA | 98138-1201 | | $527.87 | 8/19/15 |
| NC Machinery | P.O. Box 58201 | | | Tukwila | WA | 98138-1201 | | $215.59 | 9/10/15 |
| Neofunds by Neopost | P.O. Box 30193 | | | Tampa | FL | 33630-3193 | | $30.82 | 9/10/15 |
| New Millennial, LLC | Conrad A. Proctor, Manager | 5793 Gark Road | | Attica | MI | 48412-9321 | | $210.20 | 9/2/15 |
| New Millennial, LLC | Conrad A. Proctor, Manager | 5793 Gark Road | | Attica | MI | 48412-9321 | | $429.36 | 9/30/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $706.39 | 9/2/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $3,117.46 | 9/2/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $565.55 | 9/30/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $2,494.54 | 9/30/15 |
| Norman E. Crocker | 17138 Surrey View Drive | | | Chesterfield | MO | 63005-4458 | | $112.74 | 9/2/15 |
| Norman E. Crocker | 17138 Surrey View Drive | | | Chesterfield | MO | 63005-4458 | | $230.18 | 9/30/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $4,715.00 | 8/11/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $2,685.00 | 8/13/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $3,427.50 | 9/4/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $2,790.00 | 9/10/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $6,855.00 | 9/16/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $10,155.00 | 9/25/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $10,005.00 | 9/29/15 |
| Northland Pumping Service, Inc. | 7501 E. 140th Avenue | | | Anchorage | AK | 99516 | | $1,360.00 | 9/16/15 |
| NRC Alaska, LLC | 425 OUter Springer Loop Rd | | | Palmer | AK | 99645 | | $1,009.24 | 9/18/15 |
| O'Brien's Response Management, Inc. | P.O. Box 534967 | | | Atlanta | GA | 30353-4967 | | $12,000.00 | 9/18/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $9,530.00 | 9/10/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $9,515.00 | 9/11/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $19,030.00 | 9/23/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $684.95 | 8/13/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $3,600.00 | 8/26/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $15.00 | 8/26/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $33,000.00 | 8/28/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $808.50 | 9/1/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $51,770.00 | 9/9/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $43,842.02 | 9/29/15 |
| Ola May Natali | 425 Helen Street | | | Lake Charles | LA | 70601-5882 | | $143.78 | 9/2/15 |
| Ola May Natali | 425 Helen Street | | | Lake Charles | LA | 70601-5882 | | $293.74 | 9/30/15 |
| Pason Offshore Corp | 16035 Table Mountain Parkway | | | Golden | CO | 80403 | | $22,078.00 | 9/18/15 |
| Patrick J. Russell | 848 Bonnie Brae Blvd. | | | Denver | CO | 80209 | | $759.77 | 9/2/15 |
| Patrick J. Russell | 848 Bonnie Brae Blvd. | | | Denver | CO | 80209 | | $1,551.86 | 9/30/15 |
| Payroll-Period End 08/02/2015 | | | | | | | | $105,658.07 | 8/7/15 |
| Payroll-Period End 08/09/2015 | | | | | | | | $82,978.32 | 8/10/15 |
| Payroll-Period End 08/16/2015 | | | | | | | | $87,229.13 | 8/17/15 |

| Transferee | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Payroll-Period End 08/23/2015 | | | | | | | | $74,030.59 | 8/21/15 |
| Payroll-Period End 08/30/2015 | | | | | | | | $86,253.22 | 8/28/15 |
| Payroll-Period End 09/06/2015 | | | | | | | | $74,819.65 | 9/4/15 |
| Payroll-Period End 09/13/2015 | | | | | | | | $92,568.12 | 9/11/15 |
| Payroll-Period End 09/20/2015 | | | | | | | | $86,461.60 | 9/18/15 |
| Payroll-Period End 09/27/2015 | | | | | | | | $91,262.60 | 9/25/15 |
| Payroll-Period End 10/04/2015 | | | | | | | | $107,378.20 | 10/4/15 |
| Peach Investments, LLC | P.O. Box 93288 | | | Anchorage | AK | 99509-3288 | | $30,824.96 | 8/7/15 |
| Peach Investments, LLC | P.O. Box 93288 | | | Anchorage | AK | 99509-3288 | | $40,771.40 | 8/26/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,089.53 | 8/11/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,524.71 | 8/19/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $832.88 | 8/26/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $900.78 | 9/4/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,111.41 | 9/25/15 |
| Petrotechnical Resources of Alaska, LLC | PRA | 3601 C Street | Suite 1424 | Anchorage | AK | 99503 | | $3,100.00 | 8/11/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $93,550.26 | 9/4/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $126,503.40 | 9/18/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $6,635.19 | 9/23/15 |
| Pollard Wireline Inc. | 42320 Kenai Spur Hwy | | | Kenai | AK | 99611 | | $4,360.00 | 9/10/15 |
| Pollard Wireline Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $20,000.00 | 9/18/15 |
| Pollard Wireline Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $12,865.00 | 8/7/15 |
| Prime Clerk LLC | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | | $50,000.00 | 9/30/15 |
| Pro-Seal Incorporated | Pro-Seal Group | 35 Silverdome Industrial Park W. | | Pontiac | MI | 48342 | | $6,373.08 | 9/29/15 |
| R & J Technical Services, LLC | P.O. Box 1345 | | | Evanston | WY | 82931 | | $31,447.94 | 9/4/15 |
| Ravn Alaska | 4700 Old International Airport Rd | | | Anchorage | AK | 99502 | | $105.00 | 9/16/15 |
| Ravn Alaska | 4700 Old International Airport Rd | | | Anchorage | AK | 99502 | | $159.00 | 9/29/15 |
| Raymond E. Frazier | PO Box 516 | | | Cayucos | CA | 93430-0516 | | $125.52 | 9/2/15 |
| Raymond E. Frazier | PO Box 516 | | | Cayucos | CA | 93430-0516 | | $117.66 | 9/30/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $4,950.00 | 8/11/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $4,000.00 | 9/10/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $14,850.00 | 9/29/15 |
| Relo Information Management, Inc. | Alaska Archives | 1300 West 56th Avenue | #14 | Anchorage | AK | 99518 | | $1,236.88 | 8/11/15 |
| Relo Information Management, Inc. | Alaska Archives | 1300 West 56th Avenue | #14 | Anchorage | AK | 99518 | | $1,236.88 | 9/10/15 |
| Resource Energy Solutions Inc. | 300, 750 - 11 Street S.W. | | | Calgary | AB | T2P 3N7 | Canada | $200.00 | 8/11/15 |
| Resource Energy Solutions Inc. | 300, 750 - 11 Street S.W. | | | Calgary | AB | T2P 3N7 | Canada | $960.00 | 9/10/15 |
| Restoration Science & Engineering | 911 West 8th Avenue | Suite 100 | | Anchorage | AK | 99501 | | $3,754.10 | 8/11/15 |
| Restoration Science & Engineering | 911 West 8th Avenue | Suite 100 | | Anchorage | AK | 99501 | | $2,680.58 | 8/26/15 |
| Richard L. Kahle | 2318 Louella Avenue | | | Venice | CA | 90291 | | $164.64 | 9/2/15 |
| Richard L. Kahle | 2318 Louella Avenue | | | Venice | CA | 90291 | | $154.31 | 9/30/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $176.60 | 9/2/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $779.36 | 9/2/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $141.39 | 9/30/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $623.64 | 9/30/15 |
| Robert A Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $1,589.39 | 9/2/15 |
| Robert A Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $1,272.48 | 9/30/15 |
| Robert A. Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $7,014.28 | 9/2/15 |
| Robert A. Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $5,612.72 | 9/30/15 |
| Robert F. Kenyon | 4825 a1a South, Unit 80 | | | St. Augustine | FL | 32080 | | $179.33 | 9/2/15 |
| Robert F. Kenyon | 4825 a1a South, Unit 80 | | | St. Augustine | FL | 32080 | | $168.04 | 9/30/15 |
| Robert G. Lukens, Estate | Edith Lukens, Executor | 12101 Cattle King Drive | | Bakersfield | CA | 93306 | | $300.28 | 9/2/15 |
| Robert G. Lukens, Estate | Edith Lukens, Executor | 12101 Cattle King Drive | | Bakersfield | CA | 93306 | | $613.31 | 9/30/15 |
| Robert L. & Deanna Persons | P.O. Box 403 | | | Girdwood | AK | 99587 | | $389.68 | 9/2/15 |
| Robert L. & Deanna Persons | P.O. Box 403 | | | Girdwood | AK | 99587 | | $311.82 | 9/30/15 |
| Robert Persons | Deanna Persons | P.O. Box 403 | | Girdwood | AK | 99587 | | $180.09 | 9/2/15 |
| Rockford Corporation | 6700 Arctic Spur Road | | | Anchorage | AK | 99518 | | $83,750.00 | 9/30/15 |
| Rod Scribner | P.O. Box 1059 | | | Charlestown | RI | 02813 | | $279.85 | 9/30/15 |
| Ronald & Jane Baker | 119 SW Cottonwood Drive | | | Hermiston | OR | 97838 | | $418.27 | 9/2/15 |
| Ronald & Jane Baker | 119 SW Cottonwood Drive | | | Hermiston | OR | 97838 | | $854.36 | 9/30/15 |
| Ronald E. Dowdy | 7209 International Drive | | | Orlando | FL | 32819 | | $5,149.62 | 9/2/15 |
| Ronald E. Dowdy | 7209 International Drive | | | Orlando | FL | 32819 | | $4,779.44 | 9/30/15 |
| Ronald E. Dyson | 363 Wind Row Lake Drive | | | Goddard | KS | 67052 | | $127.08 | 9/2/15 |
| Rotor-Tech Canada LTD | 208 Sylvaire Close | Bay 4 | | Sylvan Lake | ON | T4S 2H6 | Canada | $910.80 | 9/16/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $9,413.69 | 8/26/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $72,450.77 | 9/29/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $7,534.05 | 9/30/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Samuel Nappi | 6941 Kassonta Drive | | | Jamesville | NY | 13078 | | $16,600.25 | 9/2/15 |
| Samuel Nappi | 6941 Kassonta Drive | | | Jamesville | NY | 13078 | | $15,406.93 | 9/30/15 |
| Sandra Berry | 1041 Jamacia Street | | | Foster City | CA | 94404 | | $143.42 | 9/2/15 |
| Sandra Berry | 1041 Jamacia Street | | | Foster City | CA | 94404 | | $292.93 | 9/30/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $194.74 | 8/11/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $628.43 | 8/19/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $521.26 | 9/4/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $18,347.83 | 8/11/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $51.80 | 9/4/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $18,347.83 | 9/23/15 |
| Sentinel Works, Inc | 48 Rutledge Avenue | | | Charleston | SC | 29401 | | $9,000.00 | 9/4/15 |
| Sentinel Works, Inc | 48 Rutledge Avenue | | | Charleston | SC | 29401 | | $9,000.00 | 9/30/15 |
| Sheila Ratner Exemption Trust | Michael S. Ratner, Trustee | 33 State Street | | Springfield | MA | 01103 | | $1,860.83 | 9/2/15 |
| Sheila Ratner Exemption Trust | Michael S. Ratner, Trustee | 33 State Street | | Springfield | MA | 01103 | | $3,800.82 | 9/30/15 |
| Shonda E. Powell | Bare Threads | P.O. Box 7263 | | Nikiski | AK | 99635 | | $400.63 | 9/4/15 |
| Shonda E. Powell | Bare Threads | P.O. Box 7263 | | Nikiski | AK | 99635 | | $231.98 | 9/29/15 |
| Sierra Hamilton LLC | NOT FOUND | | | | | | | $5,625.00 | 9/30/15 |
| Signature Flight Support Corporation | P.O. Box 402458 | | | Atlanta | GA | 30384-2458 | | $139.70 | 8/11/15 |
| Signature Flight Support Corporation | P.O. Box 402458 | | | Atlanta | GA | 30384-2458 | | $139.70 | 9/4/15 |
| Sneed Distribution I, LLC | Mark Getzen, as Agent | P.O. Box 461365 | | San Antonio | TX | 78246-1365 | | $324.48 | 9/2/15 |
| Sneed Distribution I, LLC | Mark Getzen, as Agent | P.O. Box 461365 | | San Antonio | TX | 78246-1365 | | $662.75 | 9/30/15 |
| Solar Turbines Incorporated | PO Box 85376 | | | San Diego | CA | 92186-5376 | | $57,031.24 | 9/29/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $1,059.59 | 9/2/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $4,676.19 | 9/2/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $848.32 | 9/30/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $3,741.81 | 9/30/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $544,491.61 | 8/31/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $10,242.97 | 9/25/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $623,649.11 | 9/30/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $3,937.00 | 9/4/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $241.91 | 9/29/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $3,636.23 | 9/30/15 |
| Stephen Button | Restated Revocable Trust Dated 4/22/14 | 1805 N. Cranbrook Circle | | Wichita | KS | 67206 | | $152.57 | 9/30/15 |
| Stephen J. Easley | 4725 Rock Spring Road | | | Arlington | VA | 22207 | | $3,030.43 | 9/2/15 |
| Stephen J. Easley | 4725 Rock Spring Road | | | Arlington | VA | 22207 | | $2,812.58 | 9/30/15 |
| Steve Beckendorf | 576 Vistamont Avenue | | | Berkeley | CA | 94708-1225 | | $268.96 | 9/30/15 |
| Steven Muraco | 27 Jagger Court | | | Melville | NY | 11747 | | $1,143.86 | 9/2/15 |
| Steven Muraco | 27 Jagger Court | | | Melville | NY | 11747 | | $1,061.63 | 9/30/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $2,825.58 | 9/2/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $12,469.83 | 9/2/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $2,262.19 | 9/30/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $9,978.17 | 9/30/15 |
| Surveyors Exchange Co., Inc. | P.O. Box 111037 | | | Anchorage | AK | 99511 | | $20.77 | 9/29/15 |
| Susan Cromwell Chalker | 1341 Glencoe Road | | | Sparks | MD | 21152 | | $108.91 | 9/30/15 |
| Sweeney's Clothing | 35081 Kenai Spur Highway | | | Soldotna | AK | 99669 | | $174.85 | 8/26/15 |
| Sweeney's Clothing | 35081 Kenai Spur Highway | | | Soldotna | AK | 99669 | | $105.42 | 9/29/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,133.20 | 8/11/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,613.80 | 8/13/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,967.94 | 9/4/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $1,370.98 | 9/25/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $1,431.20 | 9/29/15 |
| Systems Logic Inc | 5632 Van Nuys Blvd #700 | | | Van Nuys | CA | 91401 | | $1,220.96 | 8/11/15 |
| Tamra Lynn Frazier | 8100 Delridge Way SW | Apt. #2 | | Seattle | WA | 98106 | | $151.80 | 9/30/15 |
| Tauriainen Engineering & Testing Inc. | 35186 Spur Highway | | | Soldotna | AK | 99669 | | $77.38 | 9/25/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $34,442.79 | 8/11/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $38,330.23 | 8/12/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $37,130.26 | 8/18/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $171.27 | 8/19/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $30,514.34 | 8/24/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $32,796.56 | 8/31/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $30,868.62 | 9/7/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $40,538.72 | 9/14/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $33,835.55 | 9/21/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $39,866.66 | 9/28/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $39,150.15 | 9/30/15 |

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| TerraSond Ltd | 1617 S. Industrial Way | Suite 3 | | Palmer | AK | 99645 | | $29,325.00 | 8/26/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $1,918.80 | 8/11/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $2,331.88 | 8/26/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $2,351.86 | 9/10/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $879.45 | 9/23/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $117.71 | 9/2/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $519.49 | 9/2/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $415.69 | 9/30/15 |
| Theodora Throm | 9941 E. Cornell Avenue | | | Denver | CO | 80231-4703 | | $2,327.75 | 9/2/15 |
| Theodora Throm | 9941 E. Cornell Avenue | | | Denver | CO | 80231-4703 | | $4,754.58 | 9/30/15 |
| To Reconcile the SunTrust Bank Account | | | | | | | | $2,090.15 | 8/31/15 |
| To record CIE wire payment to AAOA for APE | | | | | | | | $7,985.00 | 8/31/15 |
| Total Safety U.S., Inc. | P.O Box 974686 | | | Dallas | TX | 75397-4686 | | $3,125.00 | 8/11/15 |
| Total Safety U.S., Inc. | 209 East 51st Avenue | | | Anchorage | AK | 99503 | | $424.00 | 9/25/15 |
| TS&H Automation Services | 2728 255th Avenue | | | Montrose | IA | 52639 | | $9,012.00 | 8/11/15 |
| TS&H Automation Services | 2728 255th Avenue | | | Montrose | IA | 52639 | | $4,500.00 | 9/18/15 |
| TTT Environmental, LLC | 4201 B Street | | | Anchorage | AK | 99503 | | $163.00 | 9/4/15 |
| Turner Living Trust | Martha F. Turner, Trustee | 4267 Viewcrest Road S. | | Salem | OR | 97302 | | $105.00 | 9/30/15 |
| Twin Cities Veterinary Clinic | 44066 Kalifornsky Road | | | Soldotna | AK | 99669 | | $132.03 | 8/19/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $30,000.00 | 8/7/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $10,000.00 | 8/11/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $10,000.00 | 8/13/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $55,077.16 | 8/19/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $13,773.26 | 8/26/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $47,602.79 | 9/4/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $100,160.13 | 9/10/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $25,000.00 | 9/16/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $31,417.95 | 9/18/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $4,419.85 | 9/25/15 |
| Univar USA Inc. | 13009 Collections Center Drive | | | Chicago | IL | 60693 | | $4,654.44 | 8/26/15 |
| Uptown Motel | Schilling Alaska, Inc | 47 Spur View Drive | | Kenai | AK | 99611 | | $1,525.34 | 9/4/15 |
| VEGA Americas, Inc. | Location #0162 | | | Cincinnati | OH | 45264-0162 | | $3,761.29 | 9/29/15 |
| Vernon Sturgis | 1104 Arbor Lake Blvd. | | | Hermitage | TN | 37076-2921 | | $109.05 | 9/2/15 |
| Vernon Sturgis | 1104 Arbor Lake Blvd. | | | Hermitage | TN | 37076-2921 | | $222.68 | 9/30/15 |
| Vernon W. Hickel | c/o Mrs. Judith Helzer | 4230 Endeavour Circle | | Anchorage | AK | 99502 | | $6,350.78 | 9/2/15 |
| Vernon W. Hickel | c/o Mrs. Judith Helzer | 4230 Endeavour Circle | | Anchorage | AK | 99502 | | $5,894.25 | 9/30/15 |
| Vicki Ujvary | 322 S. Ash | | | Casper | WY | 82601 | | $129.82 | 9/2/15 |
| Vicki Ujvary | 322 S. Ash | | | Casper | WY | 82601 | | $121.71 | 9/30/15 |
| Virginia Beattie | 7549 SE 29th Street, #104 | | | Mercer Island | WA | 98040 | | $978.59 | 9/2/15 |
| Virginia Beattie | 7549 SE 29th Street, #104 | | | Mercer Island | WA | 98040 | | $1,998.92 | 9/30/15 |
| Walter Cromwell | 3860 Adams Road | | | Oakland | MI | 48363-2816 | | $1,167.90 | 9/2/15 |
| Walter Cromwell | 3860 Adams Road | | | Oakland | MI | 48363-2816 | | $2,385.53 | 9/30/15 |
| Warren Z. Buck | 110 E. Lupita Road | | | Santa Fe | NM | 87505-4716 | | $3,198.74 | 9/2/15 |
| Warren Z. Buck | 110 E. Lupita Road | | | Santa Fe | NM | 87505-4716 | | $6,533.63 | 9/30/15 |
| Warrior Rig Limited Partnership | 2409 S. Purdue Avenue | | | Oklahoma City | OK | 73128 | | $14,014.68 | 8/19/15 |
| Waste Connections of Alaska | dba Alaska Waste | P.O. Box 196097 | | Anchorage | AK | 99519-6097 | | $1,018.37 | 8/13/15 |
| Waste Connections of Alaska | dba Alaska Waste | P.O. Box 196097 | | Anchorage | AK | 99519-6097 | | $575.07 | 9/25/15 |
| Weatherford Artificial Lift Systems Inc. | P.O. Box 301003 | | | Dallas | TX | 75303-1003 | | $5,310.11 | 8/11/15 |
| Weatherford U.S., Holdings, LLC | Weatherford International, LLC | P.O. Box 301003 | | Dallas | TX | 75303-1003 | | $12,120.00 | 8/11/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $15,207.50 | 8/11/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $2,153.00 | 8/26/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $2,434.50 | 9/25/15 |
| Western Oilfields Supply Company | dba Rain for Rent | P.O. Box 1931 | | Kenai | AK | 99611 | | $282.51 | 9/16/15 |
| Western Oilfields Supply Company | dba Rain for Rent | P.O. Box 1931 | | Kenai | AK | 99611 | | $282.51 | 9/23/15 |
| Wheeler Enterprises LLC | Attn: Willard E. Wheeler | 36240 Pecan Court | | Fremont | CA | 94536 | | $153.84 | 9/2/15 |
| Wheeler Enterprises LLC | Attn: Willard E. Wheeler | 36240 Pecan Court | | Fremont | CA | 94536 | | $314.24 | 9/30/15 |
| Whitney Holdings, LLC | Attn: Victor Rogers | P.O. Box 26158 | | Austin | TX | 78755-0158 | | $123.08 | 9/2/15 |
| Whitney Holdings, LLC | Attn: Victor Rogers | P.O. Box 26158 | | Austin | TX | 78755-0158 | | $115.44 | 9/30/15 |
| William A. Brown Family Partnership | P.O. Box 9127 | | | Tampa | FL | 33674-9127 | | $1,663.76 | 9/2/15 |
| William A. Brown Family Partnership | P.O. Box 9127 | | | Tampa | FL | 33674-9127 | | $1,544.16 | 9/30/15 |
| William D. Renfro | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $353.20 | 9/2/15 |
| William D. Renfro | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $282.77 | 9/30/15 |
| William D. Renfro (Estate) | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $1,558.73 | 9/2/15 |
| William D. Renfro (Estate) | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $1,247.27 | 9/30/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $176.60 | 9/2/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $779.36 | 9/2/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $141.39 | 9/30/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $623.64 | 9/30/15 |
| William Hutto | P.O. Box 1671 | | | Center | TX | 75935 | | $9,424.80 | 9/2/15 |
| William Hutto | P.O. Box 1671 | | | Center | TX | 75935 | | $8,747.30 | 9/30/15 |
| Apollo Investment Corporation, as Administrative Agent | Attn: Dan Vogel | 9 W 57th St 37th Floor | | New York | NY | 10019 | | Entry into Deposit Account Control Agreement for Account at First National Bank of Alaska | 9/30/2015 |

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of Alaska

In re __**Miller Energy Resources, Inc.**_____,  Case No. ___**15-00313**_____
                                                          Debtor

                                                          Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 0.00 | | |
| B - Personal Property | Yes | 8 | 230,750,751.78 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 192,725,976.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 1,151,017.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 21,670,722.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 24 | | | |
| | | Total Assets | 230,750,751.78 | | |
| | | Total Liabilities | | 215,547,716.56 | |

B6A (Official Form 6A) (12/07)

.

In re    **Miller Energy Resources, Inc.**                                    ,    Case No.    **15-00313**
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Schedule A Attachment** | - | **Unknown** | | **0.00** |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |

 **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re Miller Energy Resources, Inc.
Case No. 15-00313
Schedule A - Real Property

| Description and Location of Property and Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Land and wells;  Parcel 089-014.11, Scott County, Tennessee (176 acres nearOld Thomas Mill Hicks Rd.) - Debtor is Fee simple owner | Unknown |
| Land and wells;  Parcel 097-010.00, Scott County, Tennessee (1992 acres near Sugar Grove Rd.) - Debtor is Fee simple owner | Unknown |
| Land and wells;  Parcel 098-001.00, Scott County, Tennessee (23 acres near Baker Hwy) - Debtor is Fee simple owner | Unknown |
| Land and wells;  Parcel 098-001.01, Scott County, Tennessee (16 acres near Buffalo Creed Rd.) - Debtor is Fee simple owner | Unknown |
| Land and wells; 670 Chicken Bristle Rd, Robbins, TN 37852 - Debtor is Fee simple owner | Unknown |
| Office Building and Storage Yard: 3651 Baker Hwy., Huntsville, TN 37756 - Debtor is Fee simple owner | Unknown |
| Office space; 1001 Louisiana St, Ste 3100, Houston Texas 77002 - Debtor is Lessee | Unknown |
| Office Space; 9721 Cogdill Rd, Suites 202, Knoxville, TN 37932 - Debtor is Lessee | Unknown |
| Office space; 9721 Cogdill Rd, Suites 302, Knoxville, TN 37932 - Debtor is Lessee | Unknown |
| Total: | Unknown |

B6B (Official Form 6B) (12/07)

In re   **Miller Energy Resources, Inc.**                                    ,   Case No.   **15-00313**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Schedule B2 Attachment** | - | **2,867,739.44** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **2,867,739.44**
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __Miller Energy Resources, Inc._____,   Case No. __15-00313_____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Asset related to acquisition costs and loan to wholly owned subsidiary, Savant Alaska, LLC, located at 601 West 5th Avenue, Suite 310 Anchorage, AK 99501** | - | **5,859,047.19** |
| | | **Asset related to equity investment in Pellissippi Pointe LLC (48% equity interest), lessor of corporate office space at 9721 Cogdill Road, Knoxville, TN 37932** | - | **424,942.50** |
| | | **Cook Inlet Energy, LLC - 100% equity interest** | - | **Unknown** |
| | | **East Tennessee Consultants II, L.L.C. - 100% equity interest** | - | **Unknown** |
| | | **East Tennessee Consultants, Inc. - 100% equity interest** | - | **Unknown** |
| | | **Miller Drilling, TN LLC - 100% equity interest** | - | **Unknown** |
| | | **Miller Energy GP, LLC - 100% equity interest** | - | **Unknown** |
| | | **Miller Energy Services, LLC - 100% equity interest** | - | **Unknown** |
| | | **Miller Rig & Equipment, LLC - 100% equity interest** | - | **Unknown** |
| | | **Pellissippi Pointe II, LLC - 48% equity interest** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Intercompany receivable from Cook Inlet Energy, LLC** | - | **181,555,332.44** |

Sub-Total > **187,839,322.13**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Miller Energy Resources, Inc.**                                    , Case No.   **15-00313**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Intercompany receivable from Miller Drilling, TN LLC | - | 3,249,615.34 |
| | | Intercompany receivable from Miller Energy GP, LLC | - | 713.17 |
| | | Intercompany receivable from Savant Alaska, LLC | - | 1,644,187.80 |
| | | Receivable for reimbursable expenses during transition of operation ENREMA, 728 S. Jefferson Ave, #4, Cookeville, TN 38501 | - | 36,996.56 |
| | | Receivable for upgrades to leased office space Kinder Morgan, 1001 Louisiana Street, Houston, TX 77002 | - | 97,938.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | State Tax Credits Alaska Department of Revenue PO Box 110400 Juneau, AK 99811 | - | 8,486,050.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment. | - | Unknown |
| | | License to use domain: millerenergyresources.com | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >      **13,515,501.21**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Miller Energy Resources, Inc.**                                   ,   Case No.   **15-00313**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1989 Mack - Alaska** | - | 0.00 |
| | | **1989 Mack R686 Winch Truck VIN 1M2N187Y0KW027952 - Alaska** | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furnishings, and supplies** | - | 344,240.70 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Drilling Rigs** | - | 22,727,043.67 |
| | | **Machinery and equipment** | - | 308,412.49 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Schedule B35 Attachment** | - | 3,148,492.14 |

|  |  |
|---|---|
| Sub-Total > | **26,528,189.00** |
| (Total of this page) | |
| Total > | **230,750,751.78** |

Sheet  __3__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re Miller Energy Resources, Inc.
Case No. 15-00313

Schedule B2 - Checking, Savings, or Other Financial Accounts, Certificates of Deposit

| Description and Location of Property | Current Value of Debtor's Intereest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Fifth Third Bank  - Operating Account<br>P.O. Box 630900<br>Cincinnati, OH  45263-090 | $15,893.33 |
| First National Bank - Primary Account<br>250 National Drive<br>Helenwood, TN  37755 | $1,513.33 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,500.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |

In re Miller Energy Resources, Inc.

Case No. 15-00313

Schedule B2 - Checking, Savings, or Other Financial Accounts, Certificates of Deposit

| Description and Location of Property | Current Value of Debtor's Intereset in Property, Without Deducting Any Secured Claim or Exemption |
|---|---:|
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,002.15 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,500.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |

In re Miller Energy Resources, Inc.
Case No. 15-00313

Schedule B2 - Checking, Savings, or Other Financial Accounts, Certificates of Deposit

| Description and Location of Property | Current Value of Debtor's Intereset in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| First National Bank, CD Held for State of TN Plugging and Abandonment Requirements<br>250 National Drive<br>Helenwood, TN  37755 | $1,000.00 |
| Suntrust Bank - Business Checking Account<br>P.O. Box 305183<br>Nashville, TN 37230-5183 | $2,553,691.88 |
| Suntrust Bank - Certificate of Deposit, P.O. Box 305183, Nashville, TN 37230-5183 | $100,585.27 |
| Suntrust Bank - Certificate of Deposit<br>P.O. Box 305183<br>Nashville, TN 37230-5183 | $181,053.48 |
| Total: | $2,867,739.44 |

3 of 3

Miller Energy Resources, Inc.

Case No. 15-00313

Schedule B22



In re Miller Energy Resources, Inc.
Case No. 15-00313
Schedule B35 - Any Personal Property of Any Kind Not Already Listed

| Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|
| Deposits and fees associated with the acquistion of Rig #36 | $207,889.50 |
| Payroll that was pre-paid to employees. | $61,978.81 |
| Prepaid expenses related to legal fee retainers, consultancy retainers, NYSE listing and otherwise. | $732,877.00 |
| Prepaid insurance related to pre-payments made for health, dental, commercial liability and otherwise. | $125,554.14 |
| Prepaid property taxes for various counties within Tennessee. | $37,738.61 |
| State bond that was paid by MER to bond any future asset retirement obligations that MER does not have the ability to pay. | $1,000.00 |
| Various trucks, field supplies, equipment & trailers related to formerly operated oil and gas fields in Tennessee. | $1,927,546.79 |
| Various trucks, field supplies, equipment & trailers related to formerly operated oil and gas fields in Tennessee. | $49,989.50 |
| Crystal Springs Overpayment | $24.75 |
| Park & Jensen, LLP Overpayment | $3,893.04 |
| Total: | $3,148,492.14 |

B6D (Official Form 6D) (12/07)

In re  **Miller Energy Resources, Inc.** _____,   Case No.  **15-00313**  _____
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.  **See Schedule D Attachment** | | - | | | | | | | |
| | | | | Value $                    **0.00** | | | | **192,725,976.00** | **192,725,976.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | **192,725,976.00** | **192,725,976.00** |
| | Total (Report on Summary of Schedules) | **192,725,976.00** | **192,725,976.00** |

In re Miller Energy Resources, Inc.
Case No. 15-00313
Schedule D - Creditors Holding Secured Claims

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apollo Investment Corporation, as Agent and Lender | Attn Legal Dept | 14201 North Dallas Parkway | | | Dallas | TX | 75254 | | x | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | $183,845,776.71 | Unknown |
| First National Capital, LLC | Attn Legal Dept | 1029 Highway 6 | Suite 650-283 | | Houston | TX | 77079 | | | 5/12/2015 | | | | $3,250,000.00 | Unknown |
| Highbridge Aiguilles Rouges Sector A Investment Fund, L.P. | Attn Legal Dept | 119 Bay Street | Suite 5300 | | Toronto | ON | M5L1B9 | Canada | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Principal Strategies - NDT Senior Loan Fund, L.P. | Attn Legal Dept | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Principal Strategies - Specialty Loan Fund III, L.P. | Attn Legal Dept | The Cayman Corporate Centre | 4th Floor, 27 Hospital Road | | George Town | | | Cayman Islands | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Principal Strategies - Specialty Loan Institutional Fund III, L.P. | Attn Legal Dept | The Cayman Corporate Centre | 4th Floor, 27 Hospital Road | | George Town | | | Cayman Islands | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Principal Strategies - Specialty Loan VG Fund, L.P. | Attn Legal Dept | 40 West 57th Street | 33rd Floor | | New York | NY | 10019 | | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Specialty Loan Holdings II, L.P. | Attn Legal Dept | The Cayman Corporate Centre | 4th Floor, 27 Hospital Road | | George Town | | | Cayman Islands | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Specialty Loan Institutional Holdings Limited | Attn Legal Dept | 70 Sir John Rogerson's Quay | | | Dublin 2 | | | Ireland | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Highbridge Specialty Loan Sector A Investment Fund, L.P. | Attn Legal Dept | The Cayman Corporate Centre | 4th Floor, 27 Hospital Road | | George Town | | | Cayman Islands | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| Lincoln Investment Solutions, Inc. | Attn Legal Dept | 1300 South Clinton Street | | | Fort Wayne | IN | 46802 | | | Borrower under Second Lien Credit Agreement dated 2/3/14 | | | x | Unknown | Unknown |
| LSLP, LLC | Attn Legal Dept | P.O. Box 7595 | | | Lakeland | FL | 33807 | | | 2/27/2014 | | | | $950,000.00 | Unknown |
| | | | | | | | | | | | | Total: | | $188,045,776.71 | |

B6E (Official Form 6E) (4/13)

.

In re    **Miller Energy Resources, Inc.**                                        Case No.    **15-00313**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Miller Energy Resources, Inc.**                                    ,        Case No. ___**15-00313**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**See Schedule E Attachment** | - | | | | | | 1,151,017.61 | 1,084,261.41 | 66,756.20 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __**1**___ of __**2**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,084,261.41 | |
|---|---|---|---|
| | (Total of this page) | 1,151,017.61 | 66,756.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Miller Energy Resources, Inc.**                                    ,    Case No.    **15-00313**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **See Schedule E Attachment** | - | | | | | | **Unknown** | **Unknown** **Unknown** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **0.00** | **0.00** |
| Total | | **1,084,261.41** |
| (Report on Summary of Schedules) | **1,151,017.61** | **66,756.20** |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alaska Department of Commerce, Community, and Economic Development | P.O. Box 110806 | | | | Juneau | AK | 99811-0806 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Environmental Conservation | 555 Cordova Street | | | | Anchorage | AK | 99501 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Fish and Game | Habitat Division | 333 Raspberry Road | | | Anchorage | AK | 99518-1599 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Natural Resources | Division of Oil and Gas | 550 W. 7th Avenue | Suite 1100 | | Anchorage | AK | 99501 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Natural Resources | Office of the Commissioner | 550 W. 7th Avenue | Suite 1400 | | Anchorage | AK | 99501 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Natural Resources | State Pipeline Coordinator's Office | 3651 Penland Parkway | | | Anchorage | AK | 99503 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Department of Revenue | P.O. Box 110400 | | | | Juneau | AK | 99811-0400 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Alaska Oil and Gas Conservation Commission | 333 W. 7th Avenue | Suite 100 | | | Anchorage | AK | 99501 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Carl Giesler | 3012 Reba Dr. | | | | Houston | TX | 77019 | | | FY 2015 | | | | $501,917.81 | $12,475.00 | $489,442.81 |
| Carl Giesler | 3012 Reba Dr. | | | | Houston | TX | 77019 | | | September 2015 | | | | $3,778.62 | $3,778.62 | |
| Charles Stivers | 118 Richmond Road | | | | Manchester | KY | 40962 | | | FY 2015 / FY 2016 | | | | $13,062.50 | $12,475.00 | $587.50 |
| David Gao | 1502 Rosalie Street | | | | Houston | TX | 77004 | | | September 2015 | | | | $1,230.24 | $1,230.24 | |
| Deloy Miller | P.O. Box 4724 | Suite 103 | | | Oneida | TN | 37841 | | | 7/28/15 - Surrendered claims outstanding under existing Separation Agreement, dated 9/14/14, signed upon retirement, and his Consulting Agreement, dated 12/9/14 | | | | $562,284.91 | $12,475.00 | $549,809.91 |
| Federal Energy Regulatory Commission | 888 First Street, NE | | | | Washington | DC | 20426 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Governor Bill Richardson | 216 Washington Avenue | | | | Santa Fe | NM | 87501 | | | FY 2016 | | | | $7,500.00 | $7,500.00 | |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Jessica Cumbee | 101 W. Jackson Avenue Apt 4 | | | | Knoxville | TN | 37902 | | | September 2015 | | | | $74.29 | $74.29 | |
| Kenai Peninsula Borough | 144 N. Binkley Street | | | | Soldotna | AK | 99669 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Kurt Yost | 343 South 500 East | Ste 443 | | | Salt Lake City | UT | 84102 | | | September 2015 | | | | $285.71 | $285.71 | |
| Matanuska Susitna Borough | 350 E. Dahlia Avenue | | | | Palmer | AK | 99645 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Morgan Wailes | 2441 S Bypass 35, Apt 310 | | | | Alvin | TX | 77511 | | | September 2015 | | | | $54.19 | $54.19 | |
| North Slope Borough | P.O. Box 69 | | | | Barrow | AK | 99723 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Phil Elliott | 1215 Drury Lane | | | | Houston | TX | 77055 | | | FY 2015 | | | | $56,896.19 | $12,475.00 | $44,421.19 |
| Phil Elliott | 1215 Drury Lane | | | | Houston | TX | 77055 | | | September 2015 | | | | $1,219.15 | $1,219.15 | |
| Regulatory Commission of Alaska | 701 W. 8th Avenue | Suite 300 | | | Anchorage | AK | 99501-3469 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Sarah Cowger | 1792 Cape Brittany Way | | | | Knoxville | TN | 37932 | | | September 2015 | | | | $25.25 | $25.25 | |
| Securities & Exchange Commission | Attn:  Jina Choi, Regional Director | 44 Montgomery Street | Suite 2800 | | San Francisco | CA | 94104 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Securities & Exchange Commission | Attn:  Secretary of the Treasury | 100 F St., NE | | | Washington | DC | 20549 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Securities and Exchange Commission | Attn:  Peter Diskin | 950 East Paces Ferry, N.E. | Suite 900 | | Atlanta | GA | 30326-1382 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Shelley Mabe | 177 Ashley Drive | | | | Mount Carmel | TN | 37645 | | | September 2015 | | | | $962.51 | $962.51 | |
| Su Wang | 12106 Auburn Shores Ct | | | | Pearland | TX | 77584 | | | September 2015 | | | | $1,648.41 | $1,648.41 | |
| Tennessee Department of Environment and Conservation | Division of Water Resources | Tennessee Oil and Gas Program | 711 R.S. Gass Blvd | | Nashville | TN | 37216 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| U. S. Securities and Exchange Commission Los Angeles Regional Office | Attn:  Sandra W. Lavigna, Susan Sherrill-Beard, & David Baddley | 444 South Flower Street | Suite 900 | | Los Angeles | CA | 90071 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| United States Army Corps of Engineers – Alaska District | P.O. Box 6898 | | | | JBER | AK | 99506-0898 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| United States Coast Guard Sector Anchorage | P.O. Box 5800 | | | | JBER | AK | 99505-0800 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| United States Department of Transportation | Pipeline and Hazardous Materials Safety Administration | 12300 W. Dakota Ave. | Suite 110 | | Lakewood | CO | 80228 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| United States Environmental Protection Agency – Region 10 | 1200 6th Avenue | Suite 900 | | | Seattle | WA | 98101 | | | Prepetition taxes/fees; notice purposes only | x | x | x | Unknown | Unknown | Unknown |
| Venetta Davis | 11019 Seprest Drive | | | | Houston | TX | 77047 | | | September 2015 | | | | $77.83 | $77.83 | |
| | | | | | | | | | | | | | Total: | $1,151,017.61 | $66,756.20 | $1,084,261.41 |

B6F (Official Form 6F) (12/07)

In re  **Miller Energy Resources, Inc.** _____,  Case No. ____**15-00313**_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **See Schedule F Attachment** | | - | | | | | 21,670,722.95 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

__0__  continuation sheets attached

|  |  |
|---|---|
| Subtotal (Total of this page) | 21,670,722.95 |
| Total (Report on Summary of Schedules) | 21,670,722.95 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Express | P.O. Box 650448 | | | | Dallas | TX | 75265-0448 | | | Accounts Payable | | | | $22,507.89 |
| Anchor Point Energy, LLC | 601 W 5th Ave #310 | | | | Anchorage | AK | 99501 | | | Intercompany Payable | | | | $6,186,468.89 |
| Asset Risk Management, LLC | PO Box 53682 | | | | Lafayette | LA | 70505 | | | Accounts Payable | | | | $67,840.00 |
| Axia Partners, LP | | | | | | | | | | Accounts Payable | | | | $27,500.00 |
| Baker, Donelson, Bearman, & Caldwell | 265 Brookview Centre Way | Suite 600 | | | Knoxville | TN | 37919 | | | Accounts Payable | | | | $32,896.93 |
| BCS, Inc. | P.O. Box 3772 | | | | Knoxville | TN | 37927 | | | Accounts Payable | | | | $45.00 |
| Bracewell & Giuliani LLP | 711 Louisiana Street | | | | Houston | TX | 77002-2770 | | | Accounts Payable | | | | $114,768.41 |
| Bristol/Kessler Dispute | | | | | | | | | | Accounts Payable | | | | $900,000.00 |
| Bristol/Kessler Dispute - Interest | | | | | | | | | | Accounts Payable | | | | $6,657.53 |
| Camp Systems International Inc. | 999 Marconi Avenue | | | | Ronkonkoma | NY | 11779 | | | Accounts Payable | | | | $9,562.50 |
| Campbell Campbell Edwards & Conroy P.C. | PO Box 55008 | | | | Boston | MA | 02205 | | | Accounts Payable | | | | $139,141.45 |
| Certent Inc / Workiva Inc | 4683 Chabot Drive | Suite 260 | | | Pleasanton | CA | 94566 | | | Accounts Payable | | | | $13,500.00 |
| Chapoton Sanders Scarborough LLP | Two Riverway | Suite 1500 | | | Houston | TX | 77024 | | | Accounts Payable | | | | $2,242.00 |
| CT Corporation | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | | | Accounts Payable | | | | $256.50 |
| CT Corporation System | P.O. Box 4349 | | | | Carol Stream | IL | 60197-4349 | | | Accounts Payable | | | | $256.50 |
| Custom Touch | 681 Chance Dr. | | | | Oneida | TN | 37841 | | | Accounts Payable | | | | $664.00 |
| David M. Hall | 48110 David Hall Road | | | | Kenai | AK | 99611 | | | Employment Agreement/Potential Indemnity | X | X | X | Unknown |
| Davis Wright Tremaine, LLP | 1201 3rd Avenue | Suite 220 | | | Seattle | WA | 98101-3045 | | | Accounts Payable | | | | $9,074.64 |
| DLA Piper LLP US | PO Box 75190 | | | | Baltimore | MD | 21275 | | | Accounts Payable | | | | $552,743.89 |
| Doc Vue | 19181 Highway 8, Morrison, CO, 80465 | | | | Morrison | CO | 80465 | | | Accounts Payable | | | | $31,752.50 |
| Donovan & Watkins | P.O. Box 803312 | | | | Dallas | TX | 75380 | | | Accounts Payable | | | | $143,750.00 |
| East Tennessee Consultants II, L.L.C. | 9721 Cogdill Rd #302 | | | | Knoxville | TN | 37932 | | | Intercompany Payable | | | | $222,103.49 |
| East Tennessee Consultants, Inc. | 9721 Cogdill Rd #302 | | | | Knoxville | TN | 37932 | | | Intercompany Payable | | | | $85,952.25 |
| East Tennessee Hockey, LLC | 500 Howard Baker Ave. | | | | Knoxville | TN | 37915 | | | Litigation | X | X | X | Unknown |
| Employment Screening Services | Dept K | P.O. Box 830520 | | | Birmingham | AL | 35283 | | | Accounts Payable | | | | $841.80 |
| Employment Screening Services, Inc | Dept K | P.O. Box 830520 | | | Birmingham | AL | 35283 | | | Accounts Payable | | | | $239.45 |
| Enrema - Severance Tax on Oil Inventory sold | 728 S. Jefferson Ave. | Unit 4 | | | Cookville | TN | 38501 | | | Accounts Payable | | | | $17,084.10 |
| First Insurance Funding Corp | 450 Skokie Blvd. | Suite 1000 | | | Northbrook | IL | 60062 | | | Accounts Payable | | | | $233,878.43 |
| First National Capital LLC | 1029 Highway 6 | Suite 650-283 | | | Houston | TX | 77079 | | | Accounts Payable | | | | $103,959.75 |
| FSG Bank, National Association | 1111 Northshore Drive | Ste.S-600 | | | Knoxville | TN | 37919 | | | 7/12/12; Limited Guaranty of mortgage loan from creditor to Pellissippi Pointe, LLC, of which Debtor owns 48% interest | X | X | | $799,533.99 |
| FSG Bank, National Association | 1111 Northshore Drive | Ste.S-600 | | | Knoxville | TN | 37919 | | | 7/12/12; Limited Guaranty of mortgage loan from creditor to Pellissippi Pointe II, LLC, of which Debtor owns 48% interest | X | X | | $1,738,935.21 |
| General legal accrual | | | | | | | | | | Accounts Payable | | | | $74,686.41 |
| Gethysvue Polo, Golf & Country Club | 9317 Linksvue Drive | | | | Knoxville | TN | 37922 | | | Accounts Payable | | | | $971.39 |
| Hughes Watters & Askanase, LLP | 333 Clay Street, 29th Floor | | | | Houston | TX | 77002 | | | Accounts Payable | | | | $38,036.89 |
| Internal Revenue Service | P.O. Box 105078 | | | | Atlanta | GA | 30348-5078 | | | Accounts Payable | | | | $2,208.73 |
| Interwest Transfer Co. Inc. | P.O. Box 17136 | | | | Salt Lake City | UT | 84117 | | | Accounts Payable | | | | $325.00 |
| Knoxville Ice Bears | 500 Howard Baker Jr Drive | | | | Knoxville | TN | 37915 | | | Accounts Payable | | | | $40,000.00 |
| Korn / Ferry International | P.O. Box 1450 | | | | Minneapolis | MN | 55485-5064 | | | Accounts Payable | | | | $157,936.00 |
| KPMG LLP | Dept. 0608 | | | | Dallas | TX | 75312 | | | Accounts Payable | | | | $448,000.00 |
| Lanrick Group, Inc. | Attention: Mark Olson | c/o Olson & Olson, PLC | 112 S. Second St, Ste 200 | | Clarksville | TN | 37040 | | | Litigation | X | X | X | Unknown |
| LEAF | P.O. Box 644006 | | | | Cincinnati | OH | 45234-4006 | | | Accounts Payable | | | | $349.53 |
| Leaf Commercial Capital Inc | P.O. Box 644006 | | | | Cincinnati | OH | 45234-4006 | | | Accounts Payable | | | | $349.53 |
| LeClair Ryan | P.O. Box 2499 | | | | Richmond | VA | 23218 | | | Accounts Payable | | | | $50,972.96 |
| Leibowitz Law Firm PLLC | 608 South Gay Street | | | | Knoxville | TN | 37902 | | | Accounts Payable | | | | $38,112.80 |
| Leibowitz Law Firm, PLLC | 608 South Gay Street | | | | Knoxville | TN | 37902 | | | Accounts Payable | | | | $146,685.20 |
| Marcum & Petroff, P.C. | PO Box 240 | Three Courthouse Square | | | Huntsville | TN | 37756 | | | Accounts Payable | | | | $24,645.01 |
| McAfee & Taft, A Professional Corp. | Two Leadership Square | 211 N. Robinson, 10th Floor | | | Oklahoma | OK | 73102 | | | Accounts Payable | | | | $1,204.08 |
| Merit Construction (retainage for glass wall) - PPOINTE - (DISPUTE) | 10435 Dutchtown Road | | | | Knoxville | TN | 37932 | | | Accounts Payable | | | | $62,286.00 |
| Miller Energy Services, LLC | 9721 Cogdill Rd #302 | | | | Knoxville | TN | 37932 | | | Intercompany Payable | | | | $178,107.93 |
| Mobius Risk Group, LLC | 5847 San Felipe | #2502 | | | Houston | TX | 77057 | | | Accounts Payable | | | | $21,000.00 |
| MZHCI, LLC | 5055 Avenida Encinas, Suite 130 | | | | Carlsbad | CA | 92008 | | | Accounts Payable | | | | $52,275.53 |
| Netherland, Sewell & Association Inc. | 4500 Thanksgiving Tower | 1601 Elm Street | | | Dallas | TX | 75201 | | | Accounts Payable | | | | $8,294.83 |
| Nix Venture Partners, LLC | 222 Lakeview Avenue, Ste 1660 | | | | West Palm Beach | FL | 33401 | | | Litigation | X | X | X | Unknown |
| Norton Rose Fulbright US LLP | 1301 McKinney | Suite 5100 | | | Houston | TX | 77010-3095 | | | Accounts Payable | | | | $94,704.93 |
| Ogletree, Deakins, Nash, | Smoak & Stewart, PC | 50 International Drive | Suite 300 | | Greenville | SC | 29615 | | | Accounts Payable | | | | $31,831.21 |
| Opportune | 711 Louisiana Street | Suite 3100 | | | Houston | TX | 77002 | | | Accounts Payable | | | | $16,793.98 |
| P2 Energy Solutions (BOLO) - Includes DocVue for $76k | Dept. 2365 | P.O. Box 122365 | | | Dallas | TX | 75312-2365 | | | Accounts Payable | | | | $117,633.00 |
| Paul W. Boyd | 8125 Ainsworth Drive | | | | Knoxville | TN | 37909 | | | Employment Agreement/Potential Indemnity | X | X | X | Unknown |
| Paul W. Boyd | ATTENTION: JIM PRICE | c/o LACEY, PRICE & WAGNER, P.C. | 249 N. PETERS RD. SUITE 101 | | KNOXVILLE | TN | 37923 | | | Employment Agreement/Potential Indemnity | X | X | X | Unknown |
| Paul, Weiss, Rifkind, Wharton & | Garrison LLP | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | | | Accounts Payable | | | | $109,279.32 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | | | New York | NY | 10019-6064 | | | Accounts Payable | | | | $4,136.50 |
| Porter Keadle Moore LLC | 235 Peachtree Street | Suite 1800 | | | Atlanta | GA | 30303 | | | Accounts Payable | | | | $32,530.50 |
| Ralph E. Davis Associates, Inc. | 1717 St. James Place | Suite 460 | | | Houston | TX | 77056 | | | Accounts Payable | | | | $1,200.00 |
| Rodefer Moss & Co, PLLC | 608 Mabry Hood Road | | | | Knoxville | TN | 37932 | | | Accounts Payable | | | | $7,754.38 |
| RR Donnelley | P.O. Box 538602 | | | | Atlanta | GA | 30353-8602 | | | Accounts Payable | | | | $27,840.20 |
| Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana | Suite 2650 | | | Houston | TX | 77002 | | | Accounts Payable | | | | $41,471.04 |
| Scott County Trustee | P.O. Box 205 | | | | Huntsville | TN | 37756 | | | Accounts Payable | | | | $21,316.83 |
| Scott D. Williams | Attention: William Federman | c/o Federman & Sherwood | 10205 North Pennsylvania Ave | | Oklahoma City | OK | 73120 | | | Litigation | X | X | X | Unknown |
| SEC Settlement Offer | 3 World Financial Center - Sandy Hook #400 | | | | New York | NY | 10281 | | | Accounts Payable | | | | $100,000.00 |
| Securities and Exchange Commission | Attn: Peter Diskin | 950 East Paces Ferry, N.E. | Suite 900 | | Atlanta | GA | 30326-1382 | | | Litigation | X | X | X | Unknown |
| Series B Preferred Dividends | | | | | | | | | | Accounts Payable | | | | $51,641.10 |
| SettlePou P.C. | 3333 Lee Parkway | Eighth Floor | | | Dallas | TX | 75219 | | | Accounts Payable | | | | $28,770.77 |
| Shred Pro Secure, LLC | 448 N. Cedar Bluff Road, Suite 336 | | | | Knoxville | TN | 37923 | | | Accounts Payable | | | | $60.00 |
| Sidley Austin LLP | 1000 Louisiana St | Ste 6000 | | | Houston | TX | 77002 | | | 9/29/15; Legal Services as counsel to independent directors. | | | | $30,343.45 |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Codebtor | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | | New York | NY | 10017 | | | Accounts Payable | | | | $200,106.55 |
| Slattery, Marino & Roberts, PLLC | 1100 Poydras Street | Suite 1800 | | | New Orleans | LA | 70163-1800 | | | Accounts Payable | | | | $16,855.25 |
| Solvenz E & P Series LLC | One Columbus Suite 2300 | 10 West Broad Street | | | Columbus | OH | 43215-3484 | | | Accounts Payable | | | | $54,522.38 |
| StarPort | Cambata Aviation International LLC | Orlando-Sanford International Airport | 100 StarPort Way | | Sanford | FL | 32773 | | | Accounts Payable | | | | $22,108.22 |
| Stoel Rives LLP | 900 SW Fifth Avenue | Suite 2600 | | | Portland | OR | 97204 | | | Accounts Payable | | | | $6,328.40 |
| Sullivan Hazeltine Allinson LLC | 901 N Market Street | Suite 1300 | | | Wilmington | DE | 19801 | | | Accounts Payable | | | | $3,787.50 |
| Sun Trust Bank | P.O. Box 4926 | | | | Orlando | FL | 32802-4928 | | | Accounts Payable | | | | $11,215.53 |
| TACAir | P.O. Box 1481 | | | | | | | | | Accounts Payable | | | | $3,709.88 |
| Tax Liability - Severance Agreement (D Miller) | | | | | | | | | | Accounts Payable | | | | $459,646.69 |
| Thomson Reuters | | | | | | | | | | Accounts Payable | | | | $617.22 |
| Transitional LLC | The IT Company | 10820 Murdock Road | Suite 100 | | Knoxville | TN | 37932 | | | Accounts Payable | | | | $109.25 |
| Truman Arnold Companies | dba TAC Energy, DBA TAC Air | P.O. Box 1481 | | | Texarkana | TX | 75504 | | | Accounts Payable | | | | $3,134.77 |
| VAI Inc | Attention Richard McElroy | c/o McElroy & Associates LLP | 202A North Monroe St. | | Media | PA | 19063 | | | Accounts Payable | | | | $7,015,055.55 |
| Verizon Wireless | PO Box 660108 | | | | Dallas | TX | 75263-0021 | | | Accounts Payable | | | | $1,354.08 |
| Vinson & Elkins LLP | 1001 Fannin Street | Suite 2500 | | | Houston | TX | 77002 | | | Accounts Payable | | | | $329,375.55 |
| Vulcan Capital Corporation | 150 East 52 Street | | | | New York | NY | | | | Litigation | X | X | X | Unknown |
| Welborn Sullivan Meck & Tooley, PC | 1125 17th Street | Suite 2200 | | | Denver | CO | 80202 | | | Accounts Payable | | | | $14,884.00 |
| | | | | | | | | | | | | | Total: | $21,670,722.95 |

B6G (Official Form 6G) (12/07)

.

In re   **Miller Energy Resources, Inc.**_____,   Case No.   **15-00313**_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Schedule G Attachment.** | |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

American Energy Resources, Inc.
Case No. 15-00313
Schedule G- Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|
| Adam Williams | 1051 Snowhill Avenue | | | Wasilla | AK | 99654 | Severance & release agreement between Debtor and former employee |
| Alpha Energy Holdings Limited, Thyssen Petroleum USA, Inc. | 2501 Mayes Road, Suite 100 | | | Carrollton | TX | 75006 | Letter Agreement--LOI to sell Badami Unit |
| Alpha Energy Holdings Limited, Thyssen Petroleum USA, Inc. | 2501 Mayes Road, Suite 100 | | | Carrollton | TX | 75006 | Letter Agreement--LOI to sell North Fork |
| Andrews Kurth LLP | PO Box 301276 | | | Dallas | TX | 75303-1276 | 34 Act Engagement Agreement--Ak to provide counsel to Debtor in connecton with Corportae Law matters |
| Anna Corcoran | 5675 Eagle Crest Lane | | | Knoxville | TN | 37921 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of employee |
| Anna Corcoran | 5675 Eagle Crest Lane | | | Knoxville | TN | 37921 | Severance & release agreement between Debtor and former employee |
| Apollo Investment Corp. as administrative agent | 14201 North Dallas Parkway | | | Dallas | TX | 75254 | Second lien credit agreement under which Debtor is a Borrower |
| Apollo Investment Corp. as administrative agent | 14201 North Dallas Parkway | | | Dallas | TX | 75254 | Second lien guaranty and collateral agreement under which Debtor is a grantor/guarantor |
| Apollo Investment Corp. as administrative agent & KeyBank National Association as administrative agent | 14201 North Dallas Parkway | | | Dallas | TX | 75254 | Intercreditor Agreement between Debtors and Senior Secured Lenders |
| Ashby LLP | 1010 Lamar, Suite 1200 | | | Houston | TX | 77002 | Enagement Agreement re investigation services requested by Debtor |
| Asset Risk Management, LLC | 20329 State Street, Ste 450 | | | Houston | TX | 77070 | Engagement for services as agent related to hedging activities. (No written agreement found.) |
| Automation Service | 13871 Parks Steed Drive | | | Earth City | MO | 63045 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| AXIA Partners | 84 State Street, Suite 320 | | | Boston | MA | 02109 | AXIA Partners MSA--Agreement to provide personnel to Debtor on contract basis |
| Ayers Auction | 19048 Alberta Avenue | | | Oneida | TN | 37841 | Contract for sale of real property from Debtor to buyer and for a split of profits made by buyer on resale--never closed |
| Beacon Occupational Health & Safety Services, Inc. | Lockbox #631101, PO Box 3852 | | | Seattle | WA | 98124-3852 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| BOS Solutions, Inc. | PO Box 123096 | | | Dallas | TX | 75312-3096 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Box, Inc. | 4440 El Camino Real, Los Altos | | | Los Altos | CA | 94022 | Box.com account--providing onlinue storage and sharing capabilities for Debtor's files |
| BP Consulting, Inc. | 1850 Denais Road | | | Duson | LA | 70529 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Bristol Capital, LLC | 10960 Wilshire Boulevard, Suite 1050 | | | Los Angeles | CA | 90024 | Permitted Nominee Letter for Warrants under which Bristol, as named recipients for certain warrants agreed to certain covenants related to short selling and other matters related to the warrants |
| Bristol Capital, LLC, Bristol Investment Fund, Ltd., Bristol Capital Advisors, LLC, Paul Kessler | 10960 Wilshire Boulevard, Suite 1050 | | | Los Angeles | CA | 90024 | Settlement Agreement --settles 2014 contested proxy by activist shareholdrs of Debtor |
| Carl Giesler | 3012 Reba Drive | | | Houston | TX | 77019 | Employment Agreement between Debtor and employee |
| Chris Headrick | 1774 Derby Downs Drive | | | Knoxville | TN | 37737 | Separation Agreement--related t termination of cisulting services provided to Debtor by Mr. Headrick |
| Chris Reneau | 701 South Lake Drive | | | Oneida | TN | 37841 | Severance & release agreement between Debtor and former employee |
| Cindy Webb | 1620 Pine Grove Road | | | Winfield | TN | 37892 | Severance & release agreement between Debtor and former employee |
| Conrad Perry | 10200 Hampton Circle | | | Anchorage | AK | 99507 | Employment Agreement between Debtor and employee |
| Corum Pump Service and Well Drilling, LLC | 7311 Ashville Highway | | | Knoxville | TN | 37924 | Agreement to sell MER's vehicle |
| Courtney Rust | 900 E. Pecan Street, Suite 300-101 | | | Pflugerville | TX | 78660 | Severance & release agreement between Debtor and former employee |
| Darren LaBean | 5407 Summitridge Lane | | | Knoxville | TN | 37921 | Severance & release agreement between Debtor and former employee |
| David Hall | 48110 David Hall Road | | | Kenai | AK | 99611 | Purchase and Sale Agreement of equity interest in CIE to Debtor, contains indemnification provisions from the sellers to Miller |
| David Wright | 304 Canongate Road | | | Kingsport | TN | 37660 | Severance & release agreement between Debtor and former employee |
| Deloy Miller | PO Box 4724 | | | Oneida | TN | 37841 | Promissory Note for amounts owed to Mr. Miller. Liquidated and settled future amounts due under prior agreemets, which were terminated by the terms of this note. |
| DLA Piper LLP | 6225 Smith Avenue | | | Baltimore | MD | 21209 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Don Turkleson | 6311 Rodrigo Street | | | Houston | TX | 77007 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of director |
| Equisolve, LLC | 2455 E Sunrise Boulevard, #1201 | | | Ft. Lauderdale | FL | 33304 | Website Agreement--Debtor enaged website hosting and editing services |
| Eugene Lockyear | 132 Carnavon Parkway | | | Nashville | TN | 37205 | Severance & release agreement between Debtor and former employee |
| First National Capital | 1029 Highway 6, Suite 650-283 | | | Houston | TX | 77079 | Capital Lease on Rig 36 by Debtor as lessee |
| Frances Lee | 2207 Woods-Smith Road | | | Knoxville | TN | 37921 | Severance & release agreement between Debtor and former employee |
| FSG Bank National Association-Knoxville | 1111 N Northshore Drive, Suite N800 | | | Knoxville | TN | 37919 | Guaranty Agreement (for $1.6M) by Debtor as 48% owner of Pellissippi Point, LLC |
| FSG Bank National Association-Knoxville | 1111 N Northshore Drive, Suite N800 | | | Knoxville | TN | 37919 | Guaranty for $4.06M by Debtor as 48% owner of Pellissippi Point II, LLC |
| Full Circle Systems | 19181 Highway 8 | | | Morrison | CO | 80465 | Software License for Debtor of DocVue software |

1 of 3

American Energy Resources, LLC
Case No. 15-00313
Schedule G- Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|
| Grant Thornton LLP | 1901 S. Myers Road, Suite 455 | | | Oakbrook Terrace | IL | 60181 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Heather Simpson | 10871 Fuerte Drive | | | La Mesa | CA | 91941 | Severance & release agreement between Debtor and former employee |
| HIS Global, Inc. | PO Box 122327 | | | Dallas | TX | 75312-2327 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Inlet Drilling | 210 North Willow Street | | | Kenai | AK | 99611 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Jessica Cumbee | 101 W. Jackson Avenue, #4 | | | Knoxville | TN | 37902 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of employee |
| Karen Brown | 4120 Edinburgh Drive | | | Anchorage | AK | 99502 | Severance & release agreement between Debtor and former employee |
| Kevin DeLeon | 82 N. Franklin Turnpike | | | HoHoKus | NJ | 07423 | Release Agreement and Amendment to Warrants--related to terminatio of services of consultant to Debtor |
| KeyBank National Association as administrative agent | 127 Public Square | | | Cleveland | OH | 44114 | Credit Agreement under which debtor was borrower; now terminated subject to surviving indemnity obligations |
| KeyBank National Association as administrative agent | 127 Public Square | | | Cleveland | OH | 44114 | First Lien Guaranty and Collateral agreement, terminated, subject to any obligations that expressly survive termination |
| Kinder Morgan, Inc. | 1001 Louisiana | | | Houston | TX | 77002 | Lease of Houston Office space by Debtor as lessee (Non-Residential Property Lease) |
| Korn Ferry | PO Box 1450 | | | Minneapolis | MN | 55484-5064 | Engagement agreement with headhunter in search for CFO |
| Korn Ferry | PO Box 1450 | | | Minneapolis | MN | 55484-5064 | Engagement agreement with headhunter in search for SVP, Engineering |
| KPMG LLP | PO Box 12001 | | | Dallas | TX | 75312-0608 | 2015 Audit services engagement letter--Debtor engaged auditing services |
| Kurt Yost | 803 Gratz Street | | | Knoxville | TN | 37917 | Employment Agreement between Debtor and employee |
| Kurt Yost | 803 Gratz Street | | | Knoxville | TN | 37917 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of employee |
| Leland Tate | 4740 Post Oak Timber Drive, #44 | | | Houston | TX | 77056 | Employment Agreement between Debtor and employee |
| Marceau Schlumberger | 18 Dante Street | | | Larchmont | NY | 10538 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of director |
| Merrill McPeak | 123 Furnace Street | | | Lake Oswego | OR | 97034 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of director |
| Metson Blue Water Navigation | 2060 Knoll Drive, Suite 100 | | | Ventura | CA | 93003 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Mobius Risk Group, LLC | 5847 San Felipe Street, Suite 2502 | | | Houston | TX | 77057 | Advisory Services Agreement--Debtor enagged advisory services in connection with hedging activities |
| Nix Venture Partners | 222 Lakeview Avenue, Suite 1660 | | | West Palm Beach | FL | 33401 | Consulting Agreement under which Debtor engaged consulting services from NVP |
| Opportune LLP | 711 Louisiana Street, Suite 3100 | | | Houston | TX | 77002 | Engagement Agreement related to volatility calculations requested by Debtor |
| P2ES Holdings, LLC | PO Box 122365 | | | Dallas | TX | 75312-2365 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Pason Offshore Corp | 16035 Table Mountain Parkway | | | Golden | CO | 80403 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Patterson UTI | 1660 Wynkoop Street, Suite 1100 | | | Denver | CO | 80202 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Paul Boyd | 8125 Ainsworth Drive | | | Knoxville | TN | 37909 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of employee |
| Peak Oilfield Services Company LLC | 2525 C. Street, Suite 201 | | | Anchorage | AK | 99503 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Pellissippi Point II, LLC | 9721 Cogdill Road, Suite 301 | | | Knoxville | TN | 37932 | Knoxville Lease of Office Space, Unit 202 to Debtor as Lessee (Lease of Non-Residential Property) |
| Pellissippi Point II, LLC | 9721 Cogdill Road, Suite 301 | | | Knoxville | TN | 97932 | Knoxville Lease of Office Space, Suite 302, to Debtor, as Lessee (Lease of Non-Residential Property) |
| Pellissippi Pointe II, LLC | 9721 Cogdill Road, Suite 301 | | | Knoxville | TN | 37932 | Operating Agreement of Pellissippi Point II LLC |
| Pellissippi Pointe, LLC | 9721 Cogdill Road, Suite 301 | | | Knoxville | TN | 37932 | Operating Agreement of Pellissippi Point LLC |
| Petro 49, Inc. | 43442 Kalifornsky Beach Road | | | Soldatna | AK | 99669 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Phil Elliott | 1215 Drury Lane | | | Houston | TX | 77055 | Employment Agreement between Debtor and employee |
| Pirtle Bates | 32937 Rio Grande Lae | | | Soldatna | AK | 99609 | Severance & release agreement between Debtor and former employee |
| Randy Anderson | PO Box 2014 | | | Kenai | AK | 99611 | Severance & release agreement between Debtor and former employee |
| Rebecca Latiff | 4216 Eiffel Lane | | | Knoxville | TN | 37938 | Severance & release agreement between Debtor and former employee |
| Regina Collette | 6513 BobVarner Road | | | Knoxville | TN | 37918 | Severance & release agreement between Debtor and former employee |
| Rick L. Kirby | 127 Clear Cove Court | | | Lenoir City | TN | 37772 | Assignment and Assumption of Membership Interest by Debtor from Seller, Kirby, in Pellissippi Point II, LLC |
| Rick L. Kirby | 127 Clear Cove Court | | | Lenoir City | TN | 37772 | Assignment and Assumption of Membership Interest by Debtor from Seller, Kirby, in Pellissippi Point, LLC |
| Robert H. Patterson | 12844 Highway 70 East | | | Lenoir City | TN | 37772 | Assignment and Assumption of Membership Interest by Debtor from Seller, Patterson, in Pellissippi Point II, LLC |
| Robert H. Patterson | 12844 Highway 70 East | | | Lenoir City | TN | 37772 | Assignment and Assumption of Membership Interest by Debtor from Seller, Patterson, in Pellissippi Point, LLC |
| Robert Royce | 15240 Buffalo Street | | | Anchorage | AK | 99516 | Employment Agreement between Debtor and employee |

In re Miller Energy Resources, Inc.
Case No. 15-00313
Schedule G- Executory Contracts and Unexpired Leases

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|
| SA Operating Company, LLC | 7501 Village Square Drive, Suite 102 | | | Castle Rock | CO | 80108 | $1,000,000 Indemnification Note payable by Miller Energy Resources, Inc. |
| SA Operating Company, LLC | 7501 Village Square Drive, Suite 102 | | | Castle Rock | CO | 80108 | Settlement Agreement of amounts owed under Indemnification Note |
| Schlumberger Technology Corporation | PO Box 732135 | | | Dallas | TX | 75373-2135 | Guaranty by Debtor of obligations of Cook Inlet Energy, LLC unse its agreements with Schlumberger |
| Scott Boruff | 5628 Lyons View Pike | | | Knoxville | TN | 37919 | Employment Agreement between Debtor and employee |
| Seaport Global Securities, LLC | 360 Madison Avenue, 23rd Floor | | | New York | NY | 10017 | Engagement Agreement of services of SGS by Debtor |
| Seaport Global Securities, LLC | 360 Madison Avenue, 23rd Floor | | | New York | NY | 10017 | Engagement Letter Agreement--changed scope of services provided to Debtor by SGS to include bankruptcy and reorganization matters |
| Solvenz E&P | One Columbus Suite 2300, 10 West Broad Street | | | Columbus | OH | 43215-3484 | Pre-loan commencement agreement under which potential loan would be made to Debtor |
| Sonja Kulseng-Hansen | 1005 Ledgerwood Avenue | | | Knoxville | TN | 37917 | Severance & release agreement between Debtor and former employee |
| Starichkof Enterprises | PO Box 50 | | | Anchor Point | AK | 99556 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Starport Cambata Aviation International, LLC | 100 StarPort Way | | | Sanford | FL | 32773 | Maintenance Agreement--Debtor engaged constrator to perform maintenance on Aircraft owned by Debtor |
| Steve Armstrong | PO Box 5152 | | | Oneida | TN | 37841 | Severance & release agreement between Debtor and former employee |
| Teresa Cotton | 988 Airport Road | | | Oneida | TN | 37841 | Severance & release agreement between Debtor and former employee |
| The IT Company | 10820 Murdock Road, Suite 100 | | | Knoxville | TN | 37932 | IT Services for Houston Office--Debtor engaged IT Service Company |
| The IT Company | 10820 Murdock Road, Suite 100 | | | Knoxville | TN | 37932 | IT Services for Knoxville Office--Debtor engaged IT Service Company |
| Tom Energy, LLC | 1728 SW 22nd Street, Suite 500 | | | Miami | FL | 33145 | Purchase and Sale Agreement for the Sale of Substantially All Debtor's TN Operating Assets |
| Tripoint Alaska, LLC | 1104 Highway 93 N | | | Scott | LA | 70583 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Troy Stafford | 3201 Discovery Bay Drive | | | Anchorage | AK | 99515 | Purchase and Sale Agreement of equity interest in CIE to Debtor, contains indemnification provisions from the sellers to Miller |
| Truman Arnold Companies d/b/a TACAir d/b/a TAC Energy | PO Box 1481 | | | Texarkana | TX | 75504 | Storage Agreement for Debtor's Aircraft (Unsigned) |
| Tyler Wagner | 3320 E. Beech Way, #2 | | | Wasilla | AK | 99654 | Severance & release agreement between Debtor and former employee |
| Udelhoven Oilfield Systems Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service proivider |
| Walter Wilcox | 2804 West 35th Avenue | | | Anchorage | AK | 99517 | Indemnification Agreement--contains procedures relating to indemnification by Debtor of employee of CIE |
| Walter Wilcox | 2804 West 35th Avenue | | | Anchorage | AK | 99517 | Purchase and Sale Agreement of equity interest in CIE to Debtor, contains indemnification provisions from the sellers to Miller |
| Warrior Rig Limited Partnership | 2409 S. Purdue Avenue | | | Oklahoma City | OK | 73128 | Vendor Settlement Agreement--Settling claims for unpaid amounts owed by Debtor to service provider |
| Workiva Inc. | 290 University Boulevard | | | Ames | IA | 50010 | Vendor contract to provide Debtor with SEC Filing Software Consulting Services |

B6H (Official Form 6H) (12/07)

.

In re  **Miller Energy Resources, Inc.**                              ,          Case No.    **15-00313**
_____          _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Schedule H Attachment** | |

**0**
____ continuation sheets attached to Schedule of Codebtors

In re Miller Energy Resources, Inc.
Case No. 15-00313

Schedule H - Codebtors

| Name of Codebtor | Address1 | City | State | Zip | Name of Creditor | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Anchor Point Energy, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Cook Inlet Energy, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| East Tennessee Consultants II, L.L.C. | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| East Tennessee Consultants, Inc. | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Miller Drilling, TN LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Miller Energy GP, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Miller Energy Services, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Miller Rig & Equipment, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Nutaaq Operating LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |
| Savant Alaska, LLC | 9721 Cogdill Road, Suite 302 | Knoxville | TN | 37932 | Apollo Investment Corp., as Agent | Attn Legal Dept | 9 W 57th St | New York | NY | 10019 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Alaska

In re   **Miller Energy Resources, Inc.**

Debtor(s)

Case No.   **15-00313**

Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of Miller Energy Resources, Inc. , declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**26**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 30, 2015**

Signature  *Philip G. Elliot*

Philip G. Elliott
Chief Financial Officer of Miller Energy Resources, Inc.

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.