**IN THE UNITED STATES BANKRUPTCY
COURT FOR THE DISTRICT OF ALASKA**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Cook Inlet Energy, LLC, *et al.,*[1] | § | Case No. 15-00236 |
| | § | |
| Debtors. | § | Jointly Administered |

**STATEMENT OF FINANCIAL AFFAIRS FOR
MILLER ENERGY RESOURCES, INC.
CASE NO. 15-00313 (GS)**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Cook Inlet Energy, LLC, an Alaska limited liability company (6643); Miller Energy Resources, Inc., a Tennessee corporation (8629); Miller Drilling, TN LLC, a Tennessee limited liability company (8891); Miller Energy Services, LLC, a Delaware limited liability company (8670); Miller Energy GP, LLC, a Delaware limited liability company (0999); Miller Rig & Equipment, LLC, a Delaware limited liability company (8727); East Tennessee Consultants, Inc., a Tennessee corporation (3108); East Tennessee Consultants II, L.L.C., a Tennessee limited liability company (0107); Anchor Point Energy, LLC, an Alaskan limited liability company (7946); Savant Alaska, LLC, a Colorado limited liability company (0579); and Nutaaq Operating LLC, an Alaska limited liability company (2908)

David H. Bundy (AK Bar 7210043)
DAVID H. BUNDY, P.C.
310 K Street, Suite 200
Anchorage, Alaska  99501
Telephone:  (907) 248-8431
Facsimile:  (907) 248-8434

Timothy A. ("Tad") Davidson II *(admitted pro hac vice)*
David A. Zdunkewicz *(admitted pro hac vice)*
Joseph P. Rovira *(admitted pro hac vice)*
ANDREWS KURTH LLP
600 Travis, Suite 4200
Houston, Texas 77002
Telephone: (713) 220-4200
Facsimile:  (713) 220-4285

Proposed Attorneys for the Debtors

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF ALASKA**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Cook Inlet Energy, LLC, *et al.*;[1] | § | Case No. 15-00236 |
| | § | |
| Debtors. | § | Jointly Administered |

**GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

      The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by Miller Energy Resources, Inc., ("Miller" or a "Debtor") and ten of its affiliates (individually, a "Debtor" and, together, the "Affiliated Debtors," and, collectively with Miller, the "Debtors"), in the United States Bankruptcy Court for the District of Alaska (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. While the Debtors' management has made every

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Cook Inlet Energy, LLC, an Alaska limited liability company (6643); Miller Energy Resources, Inc., a Tennessee corporation (8629); Miller Drilling, TN LLC, a Tennessee limited liability company (8891); Miller Energy Services, LLC, a Delaware limited liability company (8670); Miller Energy GP, LLC, a Delaware limited liability company (0999); Miller Rig & Equipment, LLC, a Delaware limited liability company (8727); East Tennessee Consultants, Inc., a Tennessee corporation (3108); East Tennessee Consultants II, L.L.C., a Tennessee limited liability company (0107); Anchor Point Energy, LLC, an Alaskan limited liability company (7946); Savant Alaska, LLC, a Colorado limited liability company (0579); and Nutaaq Operating LLC, an Alaska limited liability company (2908)

reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

**The Schedules and Statements and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtors. Due to numerous unliquidated, contingent and/or disputed claims, summary statistics in the Schedule, Statements and Global Notes likely significantly understate the Debtors' liabilities.**

1.  <u>Reservation of Rights.</u>  The Schedules and Statements are unaudited. Additionally, there are certain employees and officers of the Debtors that left the Debtors within the year prior to these bankruptcy cases. Thus, there are some individuals who once possessed information responsive to the Schedules and Statements who are no longer employed by the Debtors. Accordingly, although current management has made reasonable efforts to insure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to one or more of the Schedules and Statements; indeed inadvertent errors, omissions or inaccuracies may exist. Moreover, because the Schedules and Statements contain unaudited information, there can be no assurance that the Schedules and Statements are wholly accurate and Complete. The Debtors reserve the right to amend and/or supplement any and all of the Schedules and Statements from time to time as they deem necessary and appropriate.

2.  <u>Description of the Cases and "as of" Information Date.</u>  On October 1, 2015 (the "Petition Date"), the Debtors, with the exception of Cook Inlet Energy, LLC ("CIE"), filed voluntary petitions for relief pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Alaska (the "Bankruptcy Court") commencing these Chapter 11 Cases. The Debtors continue to operate their businesses as debtors-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code. The U.S. Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") on October 16, 2015. No request has been made for the appointment of a trustee or an examiner.

As further discussed in the Declaration of Carl F. Giesler, Jr., Chief Executive Officer of Miller Energy Resources, Inc., *et al*., in Support of Chapter 11 Petitions and First Day Motions [Docket No. 61](the "First Day Declarations") an Involuntary Petition was filed August 6, 2015 ("Involuntary Petition Date") against Cook Inlet Energy, LLC ("CIE"). Simultaneously with the filing of voluntary petitions for the other Debtors, CIE filed a Consent to Entry of the Order for Relief on the Petition Date. An Order for Relief in an Involuntary Case [Docket No. 63] (the "Order for Relief") was entered by the Bankruptcy Court on October 2, 2015 initiating CIE's voluntary chapter 11 case.

For purposes of the Schedules of CIE, the information contained on Schedule F of CIE will be prepared as of October 1, 2015 (the date CIE consented to the involuntary petition).  For purposes of the Statements, however, unless otherwise noted herein or set forth in the Statements of CIE, the information will be as of August 6, 2015, the Involuntary Petition Date.  Various transactions by CIE that occurred during the gap period between the Involuntary Petition Date and the Petition Date are set forth on **Exhibit "A"** to these Global Notes.  The Debtors discussed preparing the Schedules and Statements for CIE in this manner with counsel for the United States Trustee and proposed counsel for the Committee prior to this filing.

Additionally, the State Tax Credits listed on Schedule B21 for CIE is as of September 30, 2015.

Additionally, the Debtors acquired Savant Alaska, LLC in December 2014.  As such, the Debtors do not have complete financial information for Savant Alaska, LLC prior to December 2014, but have made reasonable efforts to include as complete and accurate information as possible.  The Debtors reserve the right to amend and supplement the Schedules and Statement for Savant Alaska, LLC if additional financial information prior to December 2014 becomes available.

The Chapter 11 Cases have been procedurally consolidated for the purpose of joint administration under case number 15-00236.  Unless otherwise stated, asset and liability information is as of the Petition Date.  Additionally, the Debtors have made every effort to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to and further research is conducted by the Debtors, the Debtors' allocation of liabilities between pre-petition and post-petition periods may change.

3.    <u>Basis of Presentation</u>.  For financial reporting purposes, the Debtors prepare consolidated financial statements that are filed with the Securities and Exchange Commission (the "SEC").  Unlike the consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of each Debtor in its individual capacity.   The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Account Principles ("GAAP") nor are they intended to fully reconcile to the financial statements filed by the Debtors with the SEC.

Prior to the commencement of these chapter 11 cases, in the ordinary course of business, the Debtors did not maintain a comprehensive and reconciled set of separate records for the individual Debtor entities.  However, in preparing these Schedules and Statements, the Debtors' management attempted to reflect activity prior to the Petition Date on a Debtor-by-Debtor- basis. While the Debtors have made every effort to segregate such information on a Debtor-by-Debtor basis, such information may not be complete or accurate and the Debtors reserve their rights to amend or supplement the Schedules and Statements as necessary.

4.    <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements

a.  Book Value. Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting and/or tax books and records as of the Petition Date. Unless otherwise noted, the Schedules reflects the carrying value of the assets and liabilities as listed in the Debtors' books, and are not based upon any estimate of their current market values.

b.  Cash. Cash balances in the Debtors' bank accounts set forth in Schedule B of the Schedules are based on the ledger balances as of the Petition Date.

c.  Currency. All amounts are reflected in U.S. Dollars.

d.  Debtors' Consolidated Cash Management System. The Debtors utilize a central and consolidated cash management system, which consists of multiple bank accounts. The Debtors manage the cash within the cash management system by transferring funds among bank accounts as needed based on cash receipts and disbursements. The Debtors described the consolidated cash management system in detail in the *Debtors' Emergency Motion for Order (I) Authorizing Continued Use of Existing Bank Accounts, Business Forms and Cash Management System; (II) Waiving Requirements of Section 345 of the Bankruptcy Code; and (III) Authorizing Continuation of Intercompany Transactions* [Docket No. 57] (the "Bank Account Order"). The Bankruptcy Court authorized the Debtors to continue using the cash management system on an interim basis by order entered October 13, 2015 [Docket No. 125]. As part of the cash management system, the Debtors maintain accounting records of daily transactions between and among the Debtor affiliates. Thus, the Debtors' debits and credits are known and recorded. However, given the volume of such transactions, it would be unduly burdensome for the Debtors to identify separately each of these transactions for purposes of the Schedules and Statements. Accordingly, the Schedules and Statements may not reflect all payments made by an affiliated entity on behalf of a Debtor. In accordance with the Bank Account Order, no such intercompany transfers have been made since the Petition Date.

e.  Payments Made within 90 Days Prior to the Petition Date. Payments made by the Debtors within 90 days prior to the Petition Date have been classified by Debtor based on the owner of the various accounts from which disbursements were made and without regard to which Debtor was obligated to make payment.

f.  Inventories. Inventories are stated at CIE at the lower of cost or fair market value. Inventories are stated at fair market value for Savant Alaska, LLC. The Debtors reserve all rights with respect to the valuation of any inventories.

g.  Property and Equipment: Owned. Property and equipment are capitalized and stated at cost while maintenance and repairs are expenses currently. Depreciation and amortization of other property and equipment are provided when assets are placed in service using the straight line method based on estimated useful lives ranging from one to twenty years. The Debtors follow the successful efforts

method of accounting for oil and gas properties. Under this method, exploration costs such as exploratory geological and geophysical costs, delay rentals and exploration overhead are charged against earnings as incurred. Acquisition costs and costs of drilling exploratory wells are capitalized pending determination of whether proved reserves can be attributed to the area as a result of drilling the well. If management determines that commercial quantities of hydrocarbons have not been discovered, capitalized costs associated with exploratory wells are charged to exploration expense.

Costs of drilling and equipping successful wells, costs to construct or acquire facilities and associated asset retirement costs are depreciated using the unit-of-production method based on estimated total proved developed reserves. Costs of acquiring proved properties, including leasehold acquisition costs transferred from unproved properties and costs to construct or acquire offshore platforms and associated asset retirement costs, are depleted using the unit-of-production method based on estimated total proved reserves.

Acquisition costs of unproved properties are assessed for impairment during the holding period and transferred to proved oil and gas properties to the extent the costs are associated with successful exploration activities. Significant undeveloped leases are assessed individually for impairment, based on the Debtors' current exploration plans, and a valuation allowance is established if impairment is indicated. Costs of expired or abandoned leases are charged to expense, while costs of productive leases are transferred to proved oil and gas properties. Costs of maintaining and retaining unproved properties are included in oil and gas operating expense and impairments of unsuccessful leases are included in exploration expense.

Depreciation, depletion and amortization of oil and gas properties ("DD&A") are provided using the units-of-production method based on estimates of proved oil and gas reserves and production, which are converted to a common unit of measure based upon their relative energy content. The Debtors' cost basis for depletion includes estimated future development costs to be incurred on proved undeveloped properties. The computation of DD&A takes into consideration restoration, dismantlement, and abandonment costs and the anticipated proceeds from salvaging equipment.

Capitalized costs are subject to a "ceiling test," which limits the net book value of oil and natural gas properties less related deferred income taxes to the estimated after-tax future net revenues discounted at a 10-percent interest rate. The cost of unproved properties is added to the future net revenues less income tax effects. Future net revenues are calculated using prices that represent the average of the first day of the month price for the 12-month period prior to the end of the period. Such prices are utilized except where different prices are fixed and determinable from applicable contracts for the remaining term of those contracts, including the effects of derivatives qualifying as cash flow hedges.

Property and equipment are capitalized and stated at cost, while maintenance and repairs are expensed currently. Depreciation and amortization of other property and equipment are provided when assets are placed in service using the straight-line method based on estimated useful lives ranging from three to twenty years

h. <u>Property and Equipment: Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property from certain third-party lessors. All such leases are set forth in the Schedules. Leases not deemed to be capital leases are included on Schedule D and listed in the list of executory contracts contained in Schedule G; the property that is the subject of such leases therefore has been excluded from Schedule A (real property) and Schedule B

Unpaid lease payments are listed in Schedule F (unsecured claims). However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtors reserve all rights with respect to all such issues

i. <u>Goodwill</u>. As of the Petition Date, neither Miller nor any Affiliated Debtors had any goodwill.

j. <u>Deferred Finance Costs</u>. The Debtors capitalize financing costs associated with the acquisition of debt. The financing costs are amortized over the finite life of the underlying debt instrument.

k. <u>Application of Vendor Credits</u>. In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise, *inter alia*, in connection with goods that are ultimately not delivered, damaged goods, defective goods, prompt pay discounts and volume rebates and incentives. Certain of these credits are subject to change.

l. <u>Litigation</u>. The Debtors have listed in Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts. Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial. Any information contained in Schedule F with respect to potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein

The Debtors have listed in Statements 4(a) the various litigation matters to which the Debtors were a party within the past year. The Statements do not include administrative or other proceedings concerning *de minimis* amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in Statement 4(a) as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

m. <u>Liens and Encumbrances on Assets</u>.   In the ordinary course of the Debtors' businesses, tax liens mechanic's and materialmen's liens and other encumbrances (e.g., judgment liens) are occasionally filed against property owned by the Debtors.  It is the Debtors' practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens.  Any such lien claimants are included on Schedule F.  The Debtors believe that all such liens are junior to the liens of the Second Lien Lenders (as defined in the First Day Declaration) and are unsecured.  Inclusion of such claims of parties asserting liens is not an admission of the Debtors that such parties are in fact secured and the Debtors reserve all rights in relation to the amount, extent, priority and validity of any such claims and liens.

n. <u>Causes of Action</u>.  The Debtors have not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any such claims or causes of action they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

o. <u>Secured Claims</u>.  Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtors to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtors as to the sufficiency of collateral related to any secured claim listed on Schedule D.  In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

p. <u>Priority Claims</u>.  Priority claims related to various tax obligations have been listed on Schedule E.  Moreover, although the Debtors may have scheduled claims of

various creditors as priority claims, the Debtors reserve all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors may not list a date for each claim listed on Schedule E.

q. <u>Executory Contracts</u>.  The businesses of the Debtors are complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Schedule G does not include stand-alone equipment purchase orders. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, oil and gas leases and other miscellaneous agreements. Such agreements, if any, are not set forth in  Schedule G. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory. Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtors' accounts payable. The Debtors have not listed on Schedule F landlords and executory contract counter-parties which may have claims related to contract/lease rejection or other damages. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

r. <u>Interests in Subsidiaries</u>.  Interests in subsidiaries arise from stock ownership and from intercompany balances. Each Debtor's Schedule B sets forth its ownership interests, if any, in other Affiliated Debtors at net book value.

5.     <u>Adjustment to Scheduled Claim Amounts</u>.  Certain of the Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The

Bankruptcy Court has authorized the Debtors to, *inter alia*, to pay prepetition wages, salaries and employee benefits; to pay certain priority claims in the ordinary course of business and to pay prepetition claims to royalty interest owners. Accordingly, to the extent prepetition amounts have been paid in accordance with Bankruptcy Court order prior to the filing of the Schedules, such claim amounts may not be listed. However the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth due to additional invoices received or prepetition payments made following the filing of the Statements and Schedules.

6.      Employee Claims.  The Bankruptcy Court has entered an order granting authority to the Debtors to pay certain prepetition and postpetition employee wages, salaries, benefits and other obligations. Accordingly, only employee claims for prepetition amounts that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate Schedules.

7.      Royalty Interest Claims.   The Bankruptcy Court has entered orders granting authority to the Debtors to pay certain prepetition and post-petition claims associated with oil and gas production royalties. As of the Petition Date, Miller was unable to determine the total amount due each potential royalty claimant due to ordinary course delays in the reporting of production associated with each individual mineral interest. Accordingly, all known royalty interest owner that may potentially have an unpaid prepetition amounts and that have not been paid as of the time the Schedules and Statements were filed have been included on the appropriate Schedules.

8.      Hedging Agreements.  The Debtors were not parties to any hedging agreements as of the Petition Date.

9.      Disputed, Contingent and/or Unliquidated Claims.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtors. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

10.     Statement 3(c).  In accounting for transfers from one Debtor to another Debtor during the year before bankruptcy filing, the Debtors have netted out the amount of transfers among the two respective Debtors during the relevant period and listed the net transfer amount on the appropriate Statement (3)(c) for each Debtor.  The period used for netting the amounts for all Debtors was October 1, 2014 to September 30, 2015.

11.     Statement 9. Andrews Kurth LLP performed general corporate, litigation, and other non-bankruptcy related legal work on behalf of the Debtors prior to the Petition Date.  As it would be time and cost consuming to itemize only those payments related to bankruptcy work, certain of the payments listed may include fees incurred for non-bankruptcy matters.

12.     Global Notes Control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

**<u>EXHIBIT A</u>**

10

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| AAA Alaska Cab Inc. | 47623 West Point Ave | | | Soldotna | AK | 99669 | | 165.00 | 9/16/15 |
| AAA Alaska Cab Inc. | 47623 West Point Ave | | | Soldotna | AK | 99669 | | $165.00 | 9/23/15 |
| Acuren USA Inc. | P.O. Box 846313 | | | Dallas | TX | 75284-6313 | | $3,577.52 | 8/7/15 |
| Acuren USA Inc. | P.O. Box 846313 | | | Dallas | TX | 75284-6313 | | $813.98 | 9/3/15 |
| AETNA | 10275 W. Higgins Road, Suite 500 | | | Rosemount | IL | 60018 | | $105,148.00 | 8/19/15 |
| Air Liquide America L.P. | 6415 Arctic Blvd | | | Anchorage | AK | 99518-0000 | | $2,876.03 | 8/11/15 |
| Air Liquide America L.P. | 6415 Arctic Blvd | | | Anchorage | AK | 99518-0000 | | $2,873.79 | 9/10/15 |
| Airgas Nor Pac | P.O. Box 7427 | | | Pasadena | CA | 91109-7427 | | $42.22 | 8/26/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/7/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/13/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/19/15 |
| AIX Energy | 2441 High Timbers Drive | Suite 120 | | The Woodlands | TX | 77380 | | $50,000.00 | 8/26/15 |
| AK Supply Inc. | P.O. Box 240641 | | | Anchorage | AK | 99524 | | $24,338.29 | 9/4/15 |
| Alan Bruno | 5362 Parfet Street | | | Arvada | CO | 80002 | | $180.82 | 9/2/15 |
| Alan Bruno | 5362 Parfet Street | | | Arvada | CO | 80002 | | $167.82 | 9/30/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $799.08 | 8/26/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $380.00 | 8/26/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $380.00 | 9/25/15 |
| Alaska Communications Systems | P.O. Box 196666 | | | Anchorage | AK | 99519-6666 | | $801.92 | 9/25/15 |
| Alaska Crane Consultants | PO Box 1531 | | | Kenai | AK | 99611 | | $1,065.00 | 8/19/15 |
| Alaska Crane Consultants | PO Box 1531 | | | Kenai | AK | 99611 | | $1,515.00 | 9/29/15 |
| Alaska Dept of Labor & Workforce Develop | Employment Security Division | P.O. Box 115506 | | Juneau | AK | 99811-5506 | | $1,485.33 | 9/10/15 |
| Alaska Dept. of Natural Resources | Financial Services | 550 West 7th Avenue, Suite 141 | | Anchorage | AK | 99501-3554 | | $9,115.00 | 9/30/15 |
| Alaska East Inc. | P.O. Box 842 | | | Soldotna | AK | 99669 | | $3,000.00 | 8/7/15 |
| Alaska East Inc. | P.O. Box 842 | | | Soldotna | AK | 99669 | | $3,000.00 | 9/10/15 |
| Alaska Industrial Development & | Export Authority | 813 W. Northern Lights Blvd. | | Anchorage | AK | 99503 | | $1,558.73 | 9/2/15 |
| Alaska Industrial Development & | Export Authority | 813 W. Northern Lights Blvd. | | Anchorage | AK | 99503 | | $1,247.27 | 9/30/15 |
| Alaska Industrial Development and Export | 813 W. Northern Lights Blvd | | | Anchorage | AK | 99503 | | $353.20 | 9/2/15 |
| Alaska Industrial Development and Export | 813 W. Northern Lights Blvd | | | Anchorage | AK | 99503 | | $282.77 | 9/30/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $2,402.78 | 8/11/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $1,593.83 | 8/19/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $166.99 | 9/4/15 |
| Alaska Industrial Hardware Inc | d/b/a General Hardware Distributors | 212 Viking Drive | | Anchorage | AK | 99501 | | $519.99 | 9/30/15 |
| Alaska Marine Lines | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $16,360.80 | 8/19/15 |
| Alaska Sand & Gravel | 1040 O'Malley Road | | | Anchorage | AK | 99515 | | $6,575.00 | 9/18/15 |
| Alaska's Best Water & Coffee, Inc | 11811 S. Gambell Street | | | Anchorage | AK | 99515 | | $57.08 | 9/10/15 |
| All American Oilfield Associates LLC | 14896 Kenai Spur Hwy | Suite 203 | | Kenai | AK | 99611 | | $9,075.58 | 9/30/15 |
| Andrew Holes | 15611 100th Place NE | | | Bothell | WA | 98011 | | $123.16 | 9/30/15 |
| Andy & Aileen Ujvary | 2456 Boots Drive | Casper, WY 82609 | | Casper | WY | 82609 | | $170.35 | 9/2/15 |
| Andy & Aileen Ujvary | 2456 Boots Drive | Casper, WY 82609 | | Casper | WY | 82609 | | $159.66 | 9/30/15 |
| Anne Aleksandrowicz | 9702 Knoll Road | | | Eden | NY | 14057 | | $119.72 | 9/2/15 |
| Anne Aleksandrowicz | 9702 Knoll Road | | | Eden | NY | 14057 | | $112.20 | 9/30/15 |
| Anne C. Bieretz | 1000 E. Joppa Road | Apt. 507 | | Towson | MD | 21286-5667 | | $108.91 | 9/30/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $90.68 | 8/11/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 8/13/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 8/26/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $73.68 | 9/23/15 |
| APWP, Inc | dba Alaska Pure Water Products | 301 East International Airport Road | | Anchorage | AK | 99518 | | $17.00 | 9/29/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $30.08 | 8/11/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $521.90 | 8/26/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $149.84 | 9/23/15 |
| Arctic Office Products | 100 W Fireweed Ln | Box 100083 | | Anchorage | AK | 99510 | | $182.35 | 9/29/15 |
| ARCTOS, LLC | 130 West International Airport Road | Suite R | | Anchorage | AK | 99518 | | $986.75 | 8/26/15 |
| Arlene Kasper | P.O. Box 155 | | | Gasquet | CA | 95543 | | $192.99 | 9/2/15 |
| Arlene Kasper | P.O. Box 155 | | | Gasquet | CA | 95543 | | $394.26 | 9/30/15 |
| Arren Buck | 904 Dartmouth Drive NE | | | Albuquerque | NM | 87106 | | $3,227.76 | 9/2/15 |
| Arren Buck | 904 Dartmouth Drive NE | | | Albuquerque | NM | 87106 | | $6,592.87 | 9/30/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $22,708.42 | 8/26/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $47,725.00 | 9/18/15 |
| ASRC Energy Services | Project 5145 | PO Box 241562 | | Anchorage | AK | 99524-1562 | | $17,611.56 | 9/25/15 |
| Associated Services Inc. | P.O. Box 1908 | | | Kenai | AK | 99611 | | $855.00 | 8/13/15 |
| Associated Services Inc. | P.O. Box 1908 | | | Kenai | AK | 99611 | | $855.00 | 9/18/15 |
| AT & T | P.O. Box 538641 | | | Atlanta | GA | 30353-8641 | | $1,638.84 | 8/17/15 |
| AT & T | P.O. Box 538641 | | | Atlanta | GA | 30353-8641 | | $2,357.09 | 9/15/15 |
| Atigun Incorporated | PO BOX 381 | | | KENAI | AK | 99611-0381 | | $1,395.00 | 8/13/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Atigun Incorporated | PO BOX 381 | | | KENAI | AK | 99611-0381 | | $540.00 | 9/4/15 |
| Audrey E. Ellingsen Trust/1989 | 114 Altura Way | | | Greenbrae | CA | 94904-1220 | | $117.42 | 9/2/15 |
| Aurora Gas LLC | 4645 Sweetwater Blvd. | Suite 200 | | Sugar Land | TX | 77479 | | $6,945.87 | 8/26/15 |
| Automation Services | 13871 Parks Steed Drive | | | Earth City | MO | 63045 | | $3,882.25 | 8/24/15 |
| Automation Services | 13871 Parks Steed Drive | | | Earth City | MO | 63045 | | $3,882.25 | 8/24/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $239,816.95 | 8/26/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $6,135.00 | 9/3/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $15,975.00 | 9/18/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $5,477.60 | 9/25/15 |
| Baker Hughes Business Support Serv | P.O. Box 301057 | | | Dallas | TX | 75303 | | $3,001.50 | 9/29/15 |
| Barbara Almeida | 246 Mesa Lane | | | Santa Barbara | CA | 93109 | | $143.42 | 9/2/15 |
| Barbara Almeida | 246 Mesa Lane | | | Santa Barbara | CA | 93109 | | $292.93 | 9/30/15 |
| Barbara Buck | PO Box 357 | | | Cazadero | CA | 95421 | | $3,178.38 | 9/2/15 |
| Barbara Buck | PO Box 357 | | | Cazadero | CA | 95421 | | $6,492.16 | 9/30/15 |
| Barry Foote | 92 Lassiter Pond Road | | | Smithfield | NC | 27577 | | $6,061.00 | 9/2/15 |
| Barry Foote | 92 Lassiter Pond Road | | | Smithfield | NC | 27577 | | $5,625.33 | 9/30/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $87,388.71 | 8/12/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $205.00 | 8/13/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $3,529.01 | 8/26/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $215.00 | 9/4/15 |
| Beacon Occupational Health and | Safety Services | Lockbox #631101 | P.O. Box 3852 | Seattle | WA | 98124-3852 | | $95.00 | 9/25/15 |
| Beckendorf Family Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $143.43 | 9/2/15 |
| Beckendorf Family Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $134.46 | 9/30/15 |
| Beckendorf Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $159.19 | 9/2/15 |
| Beckendorf Trust | c/o Steven Beckendorf | 576 Vistamont Avenue | | Berkeley | CA | 94708-1225 | | $149.26 | 9/30/15 |
| Beta Technologies Inc. | P.O. Box 773 | | | Soldotna | AK | 99669 | | $1,093.00 | 9/4/15 |
| Beth Killough | 142 Palomino Road | | | Abilene | TX | 79602 | | $108.91 | 9/30/15 |
| Betty Jean Hickel Revocable Trust | Dated November 1. 2011 | Attn: Betty J. Hickel, Trustee | 123 7th Street | Claflin | KS | 67525 | | $6,350.78 | 9/2/15 |
| Betty Jean Hickel Revocable Trust | Dated November 1. 2011 | Attn: Betty J. Hickel, Trustee | 123 7th Street | Claflin | KS | 67525 | | $5,894.25 | 9/30/15 |
| Blue Water Navigation, LLC | 2060 Knoll Drive | Suite 100 | | Ventura | CA | 93003 | | $61,698.50 | 8/19/15 |
| Boatright & Sons LLC | PO Box 8001 | | | Nikiski | AK | 99635 | | $9,639.00 | 9/23/15 |
| Bobby Heath | Judith Heath | 7615 S. Cook Way | | Littleton | CO | 80122 | | $182.92 | 9/2/15 |
| Bobby Heath | Judith Heath | 7615 S. Cook Way | | Littleton | CO | 80122 | | $171.56 | 9/30/15 |
| Bonnie M Phillips | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $1,055.47 | 9/2/15 |
| Bonnie M Phillips | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $979.59 | 9/30/15 |
| Brammer Engineering, Inc. | PO Box 301670 | | | Dallas | TX | 75303-1670 | | $9,372.50 | 9/18/15 |
| Brammer Engineering, Inc. | PO Box 301670 | | | Dallas | TX | 75303-1670 | | $12,000.00 | 9/29/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $30,000.00 | 8/26/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $10,000.00 | 9/10/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $18,941.49 | 9/16/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $15,000.00 | 9/18/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $50,000.00 | 9/23/15 |
| Brena, Bell & Clarkston, P.C. | 810 N Street, RSD Bldg | Suite 100 | | Anchorage | AK | 99501 | | $4,097.32 | 9/30/15 |
| Brenden Mehaffey | 4415 Lake Chimney Place NE | | | Roswell | GA | 30075 | | $549.06 | 9/2/15 |
| Brenden Mehaffey | 4415 Lake Chimney Place NE | | | Roswell | GA | 30075 | | $1,121.53 | 9/30/15 |
| Bruce Watts | 22399 Cupertino Road, V#7 | | | Cupertino | CA | 95014 | | $111.17 | 9/2/15 |
| Bruce Watts | 22399 Cupertino Road, V#7 | | | Cupertino | CA | 95014 | | $227.05 | 9/30/15 |
| C.A.R. Services, Inc. | P.O. Box 4064 | | | Soldotna | AK | 99669 | | $1,308.44 | 9/16/15 |
| Cade Family Business , LP | c/o Samuel H. Cade | 3410 Amberwood Lane | | Prosper | TX | 75078 | | $616.35 | 9/2/15 |
| Cade Family Business , LP | c/o Samuel H. Cade | 3410 Amberwood Lane | | Prosper | TX | 75078 | | $1,258.98 | 9/30/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $4,676.19 | 9/2/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $3,741.81 | 9/30/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $2,913.88 | 9/2/15 |
| Cade-III Family Limited Liability Co. | 3410 Amberwood Lane | | | Prosper | TX | 75078 | | $2,332.88 | 9/30/15 |
| Calvin R. Mehaffey | 824 S. Nueva Vista Drive | | | Palm Springs | CA | 92264 | | $549.06 | 9/2/15 |
| Calvin R. Mehaffey | 824 S. Nueva Vista Drive | | | Palm Springs | CA | 92264 | | $1,121.53 | 9/30/15 |
| Cameron International Corporation | P.O. Box 730491 | | | Dallas | TX | 75373-0491 | | $2,006.86 | 8/11/15 |
| Candace Sherman | 194 Riverdown Drive | | | Aspen | CO | 81601 | | $180.82 | 9/2/15 |
| Carlile Transportation Systems, Inc. | Attn: LB#310106 | P.O. Box 190145 | | Anchorage | AK | 99519-0145 | | $470.65 | 8/26/15 |
| Carol A. Linnell | 3040 Midvale Avenue | | | Los Angeles | CA | 90034 | | $168.90 | 9/2/15 |
| Carol A. Linnell | 3040 Midvale Avenue | | | Los Angeles | CA | 90034 | | $158.25 | 9/30/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $7,817.00 | 8/14/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $50,000.00 | 8/19/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $25,000.00 | 8/26/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $8,048.32 | 9/4/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $32,411.00 | 9/10/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $25,000.00 | 9/16/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $33,096.00 | 9/18/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $9,089.00 | 9/25/15 |
| Carol L. Inman | d/b/a Starichkof Enterprises | P.O. Box 50 | | Anchor Point | AK | 99556 | | $10,000.00 | 9/29/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $1,412.79 | 9/2/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $6,234.91 | 9/2/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $1,131.09 | 9/30/15 |
| Carolyn L. Shogrin | DBA Cargoil & Gas Company, LLC | P.O. Box 29450 | | Santa Fe | NM | 87592-9450 | | $4,989.08 | 9/30/15 |
| CCI Thermal Technologies | 5918 Roper Road | | | Edmonton | AB | T6P IN8 | Canada | $4,404.00 | 8/19/15 |
| Chapoton Sanders Scarborough LLP | Two Riverway | Suite 1500 | | Houston | TX | 77024 | | $17,651.00 | 9/25/15 |
| Charlene C. Holes | 460 Raintree Court | Suite 1R | | GlenEllyn | IL | 60137 | | $128.47 | 9/30/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $2,825.58 | 9/2/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $12,469.83 | 9/2/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $2,262.19 | 9/30/15 |
| Charles E. Cole | 406 Cushman Street | | | Fairbanks | AK | 99701 | | $9,978.17 | 9/30/15 |
| Charles O. & Mary K. Alexander | P.O. Box 1214 | | | Farmington | NM | 87499 | | $119.25 | 9/2/15 |
| Charles O. & Mary K. Alexander | P.O. Box 1214 | | | Farmington | NM | 87499 | | $243.64 | 9/30/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $741.71 | 9/2/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $3,273.33 | 9/2/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $593.82 | 9/30/15 |
| Cheri Cathlene Lauder | 1354 Grape Street | | | Sweet Home | OR | 97386 | | $2,619.27 | 9/30/15 |
| Christianna J. Crapeticio | c/o Barbara Buck | PO Box 357 | | Cazadera | CA | 95421 | | $3,217.32 | 9/2/15 |
| Christianna J. Crapeticio | c/o Barbara Buck | PO Box 357 | | Cazadera | CA | 95421 | | $6,571.57 | 9/30/15 |
| Christina Borden | 3466 Butler Road | | | Reisterstown | MD | 21136 | | $108.91 | 9/30/15 |
| Chumley's Inc. | P.O. Box 7663 | | | Nikiski | AK | 99635 | | $606.51 | 8/11/15 |
| CIE paid down RBL debt to Key Agency | 127 Public Square | | | Cleveland | OH | 44114 | | $3,902,273.89 | 9/30/15 |
| CIE paid down RBL debt to Key Agency | 127 Public Square | | | Cleveland | OH | 44114 | | $25.00 | 9/30/15 |
| Clyde T. Boyer, Jr. | Vivian C. Finlay | 455 Elderberry Drive | | Homer | AK | 99603 | | $1,587.69 | 9/2/15 |
| Clyde T. Boyer, Jr. | Vivian C. Finlay | 455 Elderberry Drive | | Homer | AK | 99603 | | $1,473.56 | 9/30/15 |
| Coffman Engineers | 800 F Street | | | Anchorage | AK | 99501 | | $14,084.50 | 9/16/15 |
| Coffman Engineers | 800 F Street | | | Anchorage | AK | 99501 | | $1,336.00 | 9/25/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $247.24 | 9/2/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $1,091.11 | 9/2/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $197.94 | 9/30/15 |
| Colene Gates Tackett | P.O. Box 100 | | | Ronald | WA | 98940 | | $873.09 | 9/30/15 |
| Commercial Appliance & | Refrigeration, Inc. | PO Box 846 | | Kasilof | AK | 99610 | | $7,108.71 | 9/29/15 |
| Condor Petroleum, Inc. | 216 16th Street, Suite 1750 | | | Denver | CO | 80202-5115 | | $181.56 | 9/2/15 |
| Condor Petroleum, Inc. | 216 16th Street, Suite 1750 | | | Denver | CO | 80202-5115 | | $170.14 | 9/30/15 |
| Conrad Paschal | 6720 Childs Road | | | Lake Oswego | OR | 97035-7806 | | $793.85 | 9/2/15 |
| Conrad Paschal | 6720 Childs Road | | | Lake Oswego | OR | 97035-7806 | | $736.78 | 9/30/15 |
| Control Components, Inc. | P.O. Box 842544 | | | Los Angeles | CA | 90084-2544 | | $1,011.71 | 8/11/15 |
| Cook Inlet Pipe Line Company | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $198,864.51 | 8/26/15 |
| Cook Inlet Pipe Line Company | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $380,236.76 | 9/29/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $9,413.69 | 8/26/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $430.25 | 9/2/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $81,901.40 | 9/29/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $7,534.05 | 9/30/15 |
| Cook Inlet Region Inc. | 2525 C Street | Suite 500 | | Anchorage | AK | 99503 | | $401.11 | 9/30/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $11,532.74 | 8/13/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $17,774.89 | 8/26/15 |
| Cook Inlet Spill Prev.& Response, Inc | 51377 Kenai Spur Highway | | | Kenai | AK | 99611-9269 | | $11,532.74 | 9/10/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $6,778.30 | 8/11/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $3,394.78 | 8/13/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $5,933.59 | 9/4/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $3,126.56 | 9/10/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $10,000.00 | 9/18/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $928.01 | 9/23/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $14,267.74 | 9/25/15 |
| Country Foods Wholesale | 140 South Willow Street | Suite A | | Kenai | AK | 99611-7745 | | $12,897.96 | 9/29/15 |
| CPB Alaska Oil & Gas, LLC | 1209 Country Lane | | | Orlando | FL | 32804 | | $713.04 | 9/2/15 |
| CPB Alaska Oil & Gas, LLC | 1209 Country Lane | | | Orlando | FL | 32804 | | $661.78 | 9/30/15 |
| Craig Taylor Equipment Co. | 733 E. Whitney Road | | | Anchorage | AK | 99501-1694 | | $110.35 | 8/11/15 |
| Craig Taylor Equipment Co. | 733 E. Whitney Road | | | Anchorage | AK | 99501-1694 | | $10,515.00 | 8/26/15 |
| Crowell & Moring | P.O. Box 75509 | | | Baltimore | MD | 21275-5509 | | $15,371.43 | 9/16/15 |
| DAB Enterrpises, LLC | c/o Douglas A. Barr, Managing Member | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $2,011.71 | 9/2/15 |

3 of 13

In re Cook Inlet Energy, LLC
Case No. 15-00313
Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferee | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| DAB Enterrpises, LLC | c/o Douglas A. Barr, Managing Member | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $4,109.05 | 9/30/15 |
| Dan E. Dickinson | Dan E. Dickinson, CPA | 3852 Wesleyan Drive | | Anchorage | AK | 99508 | | $15,540.00 | 9/30/15 |
| Dan J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $300.35 | 9/30/15 |
| Daniel B. Dennis | 431 Lake Morraine Loop | | | Laredo | TX | 78041 | | $1,602.39 | 9/2/15 |
| Daniel B. Dennis | 431 Lake Morraine Loop | | | Laredo | TX | 78041 | | $1,487.20 | 9/30/15 |
| Daniel J. Dillon | 95 Roundhill Road | | | Tiburon | CA | 94920 | | $137.32 | 9/30/15 |
| Daniel K. Donkel | 7237 Woodville Crescent | | | Orlando | FL | 38219 | | $3,386.81 | 9/2/15 |
| Daniel K. Donkel | 7237 Woodville Crescent | | | Orlando | FL | 38219 | | $6,917.72 | 9/30/15 |
| Darryl J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $118.19 | 9/2/15 |
| Darryl J. Donkel | 11132 Rockport Street | | | Orlando | FL | 32836 | | $110.66 | 9/30/15 |
| Dave Barthelmy | 3607 Aldergrove Drive | | | Spring | TX | 77388 | | $109.73 | 9/30/15 |
| David Childress | 600 Travis | Suite 4200 | | Houston | TX | 77002 | | $191.47 | 9/2/15 |
| David Childress | 600 Travis | Suite 4200 | | Houston | TX | 77002 | | $391.03 | 9/30/15 |
| David Gross | 27 School Street | | | East Hardwick | VT | 05836-9612 | | $118.64 | 9/2/15 |
| David H Bundy PC | 310 K Street | Suite 200 | | Anchorage | AK | 99501 | | $10,000.00 | 8/21/15 |
| David Hall | 48110 David Hall Road | | | Kenai | AK | 99611 | | $1,391.90 | 8/19/15 |
| David Hall | 48110 David Hall Road | | | Kenai | AK | 99611 | | $2,964.74 | 9/16/15 |
| David R. Cottis | P.O. Box 1542 | | | Kapaau | HI | 96755 | | $130.44 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $1,412.79 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $6,234.91 | 9/2/15 |
| Debra Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024 | | $4,989.08 | 9/30/15 |
| Denali Crane Inspection | P.O. Box 92291 | | | Anchorage | AK | 99509-2291 | | $575.00 | 9/29/15 |
| Desiree J. Justus | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $275.33 | 9/30/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $17,688.80 | 8/7/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,594.28 | 8/14/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,726.58 | 8/19/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $12,138.50 | 8/26/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $9,352.97 | 9/10/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $16,471.40 | 9/18/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,441.98 | 9/23/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $4,581.58 | 9/25/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $2,454.98 | 9/29/15 |
| DNOW, LP | DistributionNOW | P.O. Box 200822 | | Dallas | TX | 75320-0822 | | $3,939.68 | 9/30/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $6,824.00 | 8/7/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $8,079.00 | 9/8/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $10,000.00 | 9/18/15 |
| Don Johnson | D&D Equipment Service | P.O. Box 694 | | Sterling | AK | 99672 | | $54,875.00 | 9/29/15 |
| Donald H Wickham | 2914 Concord Drive | | | Decatur | GA | 30033 | | $170.27 | 9/2/15 |
| Donald H Wickham | 2914 Concord Drive | | | Decatur | GA | 30033 | | $347.80 | 9/30/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $971.29 | 9/2/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $1,558.73 | 9/2/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $777.63 | 9/30/15 |
| Donkel Oil & Gas, LLC | 7237 Woodville Crescent | | | Orlando | FL | 32819 | | $1,247.27 | 9/30/15 |
| Donna Marie Gloria | 11000 Weyburn Drive #863 | | | Los Angeles | CA | 90024 | | $275.33 | 9/30/15 |
| Doris Bailey | PO Box 6190 | | | Avon | CO | 81620-6190 | | $110.71 | 9/2/15 |
| DTN | 26385 Network Pl | | | Chicago | IL | 60673-1263 | | $251.00 | 9/4/15 |
| DTN | 26385 Network Pl | | | Chicago | IL | 60673-1263 | | $251.00 | 9/30/15 |
| Dukowitz Machine, Inc. | P.O. Box 8274 | | | Nikiski | AK | 99635 | | $11,466.66 | 9/29/15 |
| Edna Fricke | c/o 1st Bank of AvonEagle Branch | 25 Market St., P.O. Box 4390 | | Eagle | CO | 81631 | | $630.51 | 9/2/15 |
| Edna Fricke | c/o 1st Bank of AvonEagle Branch | 25 Market St., P.O. Box 4390 | | Eagle | CO | 81631 | | $1,287.79 | 9/30/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $176.60 | 9/2/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $779.36 | 9/2/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $141.39 | 9/30/15 |
| Elizabeth B. Clinton | 5914 124th Court NE | | | Kirkland | WA | 98033 | | $623.64 | 9/30/15 |
| Elizabeth Baumgartner | 4851 90th Place, SE | | | Mercer Island | WA | 98040 | | $128.45 | 9/30/15 |
| Elizabeth Brookman | c/o Jan Matthews, POA | P.O. Box 230082 | | Encinitas | CA | 92023 | | $155.33 | 9/30/15 |
| Elizabeth Lynn Freeman-Massey | as Beneficiary of the Freeman Survivors | 1135 Queets Dr. | | Fox Island | WA | 98333 | | $603.32 | 9/2/15 |
| Elizabeth Lynn Freeman-Massey | as Beneficiary of the Freeman Survivors | 1135 Queets Dr. | | Fox Island | WA | 98333 | | $1,232.35 | 9/30/15 |
| Ella Nora Denny | c/o Ohana Fiduciary Corp, Guardian | P.O. Box 33710 | | Seattle | WA | 98133 | | $164.44 | 9/30/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $2,825.58 | 9/2/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $12,469.83 | 9/2/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $2,262.19 | 9/30/15 |
| Enea Tekna Investments | Attn: Matthew T. Gavora | P.O. Box 70021 | | Fairbanks | AK | 99707 | | $9,978.17 | 9/30/15 |
| Enerflex Energy Systems (Wyoming) | P.O. Box 196607 | | | Anchorage | AK | 99519-6094 | | $53,278.86 | 9/30/15 |
| Erik Paschal | Attn: Jason Paschal, Custodian | 6720 Childs Road | | Lake Oswego | OR | 97035-7806 | | $793.85 | 9/2/15 |

Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Erik Paschal | Attn: Jason Paschal, Custodian | 6720 Childs Road | | Lake Oswego | OR | 97035-7806 | | $736.78 | 9/30/15 |
| Estate of Howard F. Todman | Kathy Poses, Personal Representative | Chepenik Trushin, LLP Attn: J Pomeraniec | 12550 Biscayne Blvd Suite 904 | North Miami | FL | 33181 | | $326.42 | 9/2/15 |
| Estate of Howard F. Todman | Kathy Poses, Personal Representative | Chepenik Trushin, LLP Attn: J Pomeraniec | 12550 Biscayne Blvd Suite 904 | North Miami | FL | 33181 | | $666.75 | 9/30/15 |
| Estate of John A. Blume | c/o Boston Private Bank & Trust Co. | Attn: Lynn Swenson | 160 Bovet Road, 2nd Floor | San Mateo | CA | 94402 | | $2,363.60 | 9/2/15 |
| Estate of John A. Blume | c/o Boston Private Bank & Trust Co. | Attn: Lynn Swenson | 160 Bovet Road, 2nd Floor | San Mateo | CA | 94402 | | $4,827.87 | 9/30/15 |
| Estate of Walter J. Hickel | FNBA Trust Dept. | P.O. Box 100720 | | Anchorage | AK | 99510-0720 | | $6,350.78 | 9/2/15 |
| Estate of Walter J. Hickel | FNBA Trust Dept. | P.O. Box 100720 | | Anchorage | AK | 99510-0720 | | $5,894.25 | 9/30/15 |
| Evangeline N. Jacobs | P.O. Box 459 | | | Caldwell | ID | 83606 | | $6,141.06 | 9/2/15 |
| Evangeline N. Jacobs | P.O. Box 459 | | | Caldwell | ID | 83606 | | $5,699.60 | 9/30/15 |
| Evelyn Edmonson Trust | c/o Douglas A. Barr | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $759.77 | 9/2/15 |
| Evelyn Edmonson Trust | c/o Douglas A. Barr | 5590 E. Yale Avenue, Suite 201 | | Denver | CO | 80222 | | $1,551.86 | 9/30/15 |
| Fastenal Company | P.O. Box 1286 | | | Winona | MN | 55987-1286 | | $618.83 | 9/4/15 |
| Ferguson Enterprises Inc | 12500 Jefferson Avenue | | | Newport News | VA | 23602 | | $2,689.68 | 9/4/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $22,618.65 | 8/11/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $6,586.15 | 8/26/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $27,805.82 | 9/4/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $6,628.72 | 9/10/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $10,000.00 | 9/18/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $4,210.68 | 9/23/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $19,067.53 | 9/25/15 |
| Five Star Oilfield Services | 11887 Kenai Spur Hwy Ste A | | | Kenai | AK | 99611 | | $85,000.00 | 9/28/15 |
| Florence Loraine Walkington | 1445 Shadow Lane | | | Fullerton | CA | 92831 | | $292.38 | 9/30/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $131.42 | 9/2/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $268.40 | 9/30/15 |
| Franklin T. Harris | Barbara Harris | 1621 W. Cheyenne Road | | Colorado Springs | CO | 80906 | | $145.85 | 9/30/15 |
| Fred H. Wickham, Jr. (Estate) | Donald Wickham, Personal Representative | 2914 Concord Drive | | Decatur | GA | 30033 | | $130.63 | 9/30/15 |
| Frederick A. Perner | Trustee of The Fredrick A. Perner & | Patricia A. Bolt Trust Dated 2/8/06 | 742 Calle Alella | Santa Barbara | CA | 93109 | | $143.42 | 9/2/15 |
| Frederick A. Perner | Trustee of The Fredrick A. Perner & | Patricia A. Bolt Trust Dated 2/8/06 | 742 Calle Alella | Santa Barbara | CA | 93109 | | $292.93 | 9/30/15 |
| Futaris, Inc. | 5430 Fairbanks Street | Suite 5 | | Anchorage | AK | 99518 | | $1,286.04 | 8/26/15 |
| G.F. Sherman Signs | 43420 Kalifornski Beach Road | Suite 1 | | Soldotna | AK | 99669 | | $257.50 | 9/4/15 |
| Galon S. Rodabaugh Estate LLC | G. Steven Rodabaugh, Manager | 4335 Mumford Drive | | Upper Arlington | OH | 43220 | | $728.45 | 9/2/15 |
| Galon S. Rodabaugh Estate LLC | G. Steven Rodabaugh, Manager | 4335 Mumford Drive | | Upper Arlington | OH | 43220 | | $1,487.95 | 9/30/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $1,441.76 | 8/11/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $1,456.28 | 8/26/15 |
| GCI | Attn: Accounts Receivable | PO Box 99001 | | Anchorage | AK | 99509 | | $67,859.23 | 9/18/15 |
| Gemini Solutions Inc | 702 Morton Street | | | Richmond | TX | 77469 | | $24,000.00 | 8/26/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $1,765.99 | 9/2/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $7,793.64 | 9/2/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $1,413.87 | 9/30/15 |
| Generation Skipping Trust | for the Benefit of Donna M. Dowling | Donna M. Dowling, Trustee | P.O. Box 70124 | Fairbanks | AK | 99707-0124 | | $6,236.35 | 9/30/15 |
| George Mehaffey | 1031 Northwestern | | | Claremont | CA | 91104 | | $549.06 | 9/2/15 |
| George Mehaffey | 1031 Northwestern | | | Claremont | CA | 91104 | | $1,121.53 | 9/30/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $247.24 | 9/2/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $1,091.11 | 9/2/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $197.94 | 9/30/15 |
| Georgena Newman Williams | P.O. Box 608 | | | Kapaau | HI | 96755 | | $873.09 | 9/30/15 |
| Gerald F. Pescuma | 3 Avon Lane | | | West Newbury | MA | 01985 | | $190.41 | 9/2/15 |
| Gerald F. Pescuma | 3 Avon Lane | | | West Newbury | MA | 01985 | | $388.90 | 9/30/15 |
| Gerald Gillman | 15101 Interlachen Drive, Apt. 521 | | | Silver Spring | MD | 20906 | | $218.11 | 9/2/15 |
| Gerald Gillman | 15101 Interlachen Drive, Apt. 521 | | | Silver Spring | MD | 20906 | | $445.53 | 9/30/15 |
| GLM Corp | 420 N Willow St | | | Kenai | AK | 99611 | | $223.80 | 9/10/15 |
| GLM Corp | 420 N Willow St | | | Kenai | AK | 99611 | | $29,056.25 | 9/16/15 |
| Global Technical Services | 3840 W. Marginal Way SW | | | Seattle | WA | 98106 | | $1,000.00 | 9/25/15 |
| GlobalView Software, Inc. | Dept CH 71983 | | | Palatine | IL | 60055-7983 | | $825.00 | 9/30/15 |
| Gordon Brandenburger (Estate) | Janice Prinkki, Personal Representative | P.O. Box 969 | | Anaconda | MT | 59711 | | $169.27 | 9/2/15 |
| Gordon Brandenburger (Estate) | Janice Prinkki, Personal Representative | P.O. Box 969 | | Anaconda | MT | 59711 | | $345.82 | 9/30/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $850.00 | 8/13/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $85.00 | 8/26/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $340.00 | 9/4/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $170.00 | 9/10/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $570.00 | 9/23/15 |
| Grant Aviation Inc. | P.O. Box 92200 | | | Anchorage | AK | 99509-2200 | | $455.00 | 9/25/15 |
| Great Northern Testing, LLC | 33425 Keystone Drive | | | Soldotna | AK | 99669 | | $559.04 | 8/11/15 |
| Great Northern Testing, LLC | 33425 Keystone Drive | | | Soldotna | AK | 99669 | | $478.00 | 9/4/15 |
| Green Connections Inc. | 804 East 15th Avenue | | | Anchorage | AK | 99501 | | $124.00 | 8/11/15 |

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Green Connections Inc. | 804 East 15th Avenue | | | Anchorage | AK | 99501 | | $124.00 | 9/10/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $180.09 | 9/2/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $389.68 | 9/2/15 |
| Gregory S. Burgess | P.O. Box 2613 | | | Dearborn | MI | 48123 | | $311.82 | 9/30/15 |
| H & H Industrial Inc. | P.O. Box 7097 | | | Nikiski | AK | 99635 | | $16,215.00 | 8/10/15 |
| Hadco International, LLC | Duke W. Coon | P.O. Box 1465 | | Conroe | TX | 77305 | | $10,930.25 | 8/13/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $1,565.00 | 8/13/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $10,168.20 | 8/14/15 |
| Harbor Enterprises, Inc. | d/b/a Petro Marine Services | 43442 K-Beach Road | | Soldotna | AK | 99669 | | $58,252.80 | 8/19/15 |
| Harvest Alaska, LLC | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $17,680.28 | 8/13/15 |
| Harvest Alaska, LLC | 1201 Louisiana Street | Suite 1400 | | Houston | TX | 77002 | | $19,832.75 | 9/16/15 |
| Health Equity Inc. | 15 West Scenic Pointe Drive | Suite 400 | | Draper | UT | 84020 | | $2,475.32 | 8/7/15 |
| Health Equity Inc. | 15 West Scenic Pointe Drive | Suite 400 | | Draper | UT | 84020 | | $1,938.22 | 8/13/15 |
| Heat & Frost Insulation Inc. | P.O. Box 1678 | | | Soldotna | AK | 99669 | | $8,565.74 | 8/19/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $1,571.66 | 9/2/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $3,531.97 | 9/2/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $480.00 | 9/4/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $66,387.50 | 9/23/15 |
| Hilcorp Alaska, LLC | P.O. Box 61567 | | | Houston | TX | 77208-1567 | | $2,827.74 | 9/30/15 |
| Hinkle Oil and Gas, Inc. | Enterprize Plaza | 5600 N. Way Avenue #295 | | Oklahoma City | OK | 73112 | | $134.00 | 9/2/15 |
| Hinkle Oil and Gas, Inc. | Enterprize Plaza | 5600 N. Way Avenue #295 | | Oklahoma City | OK | 73112 | | $273.76 | 9/30/15 |
| Hodgden Alaska, LLC | 408 Eighteenth Street | | | Golden | CO | 80401 | | $814.41 | 9/2/15 |
| Hodgden Alaska, LLC | 408 Eighteenth Street | | | Golden | CO | 80401 | | $1,663.44 | 9/30/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $585.53 | 8/7/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $2,852.08 | 8/26/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $584.33 | 9/10/15 |
| Homer Electric Association Inc. | 3977 Lake Street | | | Homer | AK | 99603 | | $3,773.76 | 9/25/15 |
| Homer Septic Services, LLC | P.O. Box 914 | | | Homer | AK | 99603 | | $370.80 | 8/13/15 |
| Homer Septic Services, LLC | P.O. Box 914 | | | Homer | AK | 99603 | | $370.80 | 9/25/15 |
| Hugh E. Smith | PO Box 500667 | | | Atlanta | GA | 31150-0667 | | $122.43 | 9/2/15 |
| Hugh E. Smith | PO Box 500667 | | | Atlanta | GA | 31150-0667 | | $114.71 | 9/30/15 |
| HVA Royalties Inc. | Harlod Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $9,384.76 | 9/2/15 |
| HVA Royalties Inc. | Harlod Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $7,509.54 | 9/30/15 |
| HVA Royalties, Inc | Harold Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $2,126.52 | 9/2/15 |
| HVA Royalties, Inc | Harold Van Arnem, President | 269 NE 2nd Avenue #39 | | Delray Beach | FL | 33444 | | $1,702.52 | 9/30/15 |
| IHS Global, Inc. | Department 2327 | P.O. Box 122327 | | Dallas | TX | 75312-2327 | | $39,330.75 | 8/19/15 |
| Imaging Systems Group | iSys Group, Inc. | 911 28th St. NE | | Calgary | AB | TDA 7X1 | Canada | $1,430.56 | 8/11/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,646.46 | 8/7/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $1,072.50 | 8/19/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $6,957.06 | 8/26/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $6,366.00 | 9/4/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,162.00 | 9/10/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $3,902.00 | 9/18/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $81.20 | 9/25/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $5,876.38 | 9/29/15 |
| Industrial Instrument Services Inc. | 300 Airport Way | | | Kenai | AK | 99611 | | $10,896.81 | 9/30/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,693.18 | 8/11/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,896.45 | 8/12/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,855.09 | 8/25/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,507.92 | 9/1/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $1,385.86 | 9/9/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $2,030.15 | 9/15/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $988.33 | 9/21/15 |
| ING Life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | | $979.24 | 9/28/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $7,904.09 | 8/10/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $17,974.59 | 8/26/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $23,348.44 | 9/4/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $9,962.97 | 9/10/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $5,860.23 | 9/16/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $2,048.16 | 9/25/15 |
| Inlet Drilling Alaska Inc. | 210 North Willow Street | | | Kenai | AK | 99611 | | $200,000.00 | 9/29/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $1,650,705.41 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $886.91 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $10,045.98 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $218,804.38 | 9/30/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $1,374,505.06 | 9/30/15 |
| Intercompany transfer from CIE to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,138,652.25 | 9/30/15 |
| Intercompany transfer to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,400,000.00 | 9/30/15 |
| Intercompany transfer to MER | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $25.00 | 9/30/15 |
| IQ Gas. LLC | c/o Roger Ramsey | 6 Eaton Square | | Houston | TX | 77027 | | $990.38 | 9/2/15 |
| IQ Gas. LLC | c/o Roger Ramsey | 6 Eaton Square | | Houston | TX | 77027 | | $919.19 | 9/30/15 |
| Iris Y. Stephens Testamentary Trust | Susan Arlene Stephens Taylor, Trustee | 500 Camino del Bosque NW | | Albuqueruqe | NM | 87114 | | $352.97 | 9/2/15 |
| Iris Y. Stephens Testamentary Trust | Susan Arlene Stephens Taylor, Trustee | 500 Camino del Bosque NW | | Albuqueruqe | NM | 87114 | | $721.01 | 9/30/15 |
| J. Lawrence Snead | 401 E. Vancouver Court | | | Broken Arrow | OK | 74012 | | $1,611.76 | 9/2/15 |
| J. Lawrence Snead | 401 E. Vancouver Court | | | Broken Arrow | OK | 74012 | | $1,495.90 | 9/30/15 |
| James & Leta Thurman | 925 Aurora Drive | | | Fairbanks | AK | 99709-5506 | | $7,014.28 | 9/2/15 |
| James & Leta Thurman | 925 Aurora Drive | | | Fairbanks | AK | 99709-5506 | | $5,612.72 | 9/30/15 |
| James Beattie | 4734 53rd Avenue South | | | Seattle | WA | 98118 | | $150.14 | 9/30/15 |
| James H. Farren | 23005 N. 74th Street #4018 | | | Scottsdale | AZ | 85255 | | $177.12 | 9/30/15 |
| James H. Grubka | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $527.74 | 9/2/15 |
| James H. Grubka | 151 Kandahar Drive | | | East Aurora | NY | 14052 | | $489.80 | 9/30/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $117.74 | 9/2/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $519.62 | 9/2/15 |
| James Lynch | 320 Club View Drive | | | Great Falls | MT | 22066 | | $415.79 | 9/30/15 |
| James P. Crapeticio | 2241 Denk Ln. | | | Encinitas | CA | 92024 | | $3,217.32 | 9/2/15 |
| James P. Crapeticio | 2241 Denk Ln. | | | Encinitas | CA | 92024 | | $6,571.57 | 9/30/15 |
| James Russell Freeman | as Beneficiary of the Freeman Survivors | 17411 - 76th Ave West | | Edmonds | WA | 98026 | | $603.32 | 9/2/15 |
| James Russell Freeman | as Beneficiary of the Freeman Survivors | 17411 - 76th Ave West | | Edmonds | WA | 98026 | | $1,232.35 | 9/30/15 |
| James T. Shapland Declaration of Trust | Joanne E. Shapland, Trustee | c/o Shapland Management Company | 1203 S. Mattis Avenue | Champaign | IL | 61821 | | $134.47 | 9/2/15 |
| James T. Shapland Declaration of Trust | Joanne E. Shapland, Trustee | c/o Shapland Management Company | 1203 S. Mattis Avenue | Champaign | IL | 61821 | | $126.00 | 9/30/15 |
| James Thurman | Leta Thurman | 925 Aurora Drive | | Fairbanks | AK | 99709-5506 | | $1,589.39 | 9/2/15 |
| James Thurman | Leta Thurman | 925 Aurora Drive | | Fairbanks | AK | 99709-5506 | | $1,272.48 | 9/30/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $117.74 | 9/2/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $519.62 | 9/2/15 |
| James Yarmon | 840 K Street #201 | | | Anchorage | AK | 99501 | | $415.79 | 9/30/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $180.09 | 9/2/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $389.68 | 9/2/15 |
| Jason M. Burgess | 2131 East Desert Drive | | | Phoenix | AZ | 85042 | | $311.82 | 9/30/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $176.60 | 9/2/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $779.36 | 9/2/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $141.39 | 9/30/15 |
| Jefferey L. Burgess | 4891 N. La Lomita | | | Tucson | AZ | 85718-6028 | | $623.64 | 9/30/15 |
| Jeffrey R. Allen | 7572 Scioto Parkway | | | Powell | OH | 43065-7491 | | $123.78 | 9/30/15 |
| Jenny Mazgaj | 12845 Hibiscus Avenue | | | Seminole | FL | 33776 | | $119.72 | 9/2/15 |
| Jenny Mazgaj | 12845 Hibiscus Avenue | | | Seminole | FL | 33776 | | $112.20 | 9/30/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $353.20 | 9/2/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $1,558.73 | 9/2/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $282.77 | 9/30/15 |
| Jin K. Rhee | 2233 Birchdale Drive | | | Thousand Oaks | CA | 91362-1532 | | $1,247.27 | 9/30/15 |
| John A. Brooks | 27418 Guthrie Ridge Lane | | | Katy | TX | 77494-3324 | | $154.74 | 9/30/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $176.60 | 9/2/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $779.36 | 9/2/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $141.39 | 9/30/15 |
| John C. McDonald | P.O. Box 940215 | | | Houston | AK | 99694-0215 | | $623.64 | 9/30/15 |
| John F. MacLennan | 1596 Lancaster Terrace | Apt 11A | | Jacksonville | FL | 32204 | | $180.82 | 9/2/15 |
| John F. MacLennan | 1596 Lancaster Terrace | Apt 11A | | Jacksonville | FL | 32204 | | $167.82 | 9/30/15 |
| John H. Kern | 166 Stewart Drive | | | Tiburon | CA | 94920 | | $133.50 | 9/2/15 |
| John H. Kern | 166 Stewart Drive | | | Tiburon | CA | 94920 | | $272.68 | 9/30/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $706.39 | 9/2/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $3,117.46 | 9/2/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $565.55 | 9/30/15 |
| John K. Garvey Revocable Trust | R.H. Garvey Bldg. | 300 W. Douglas Avenue | Suite 1050 | Witchita | KS | 67202-2911 | | $2,494.54 | 9/30/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $1,412.79 | 9/2/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $6,234.91 | 9/2/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $1,131.09 | 9/30/15 |
| John M. Robinson | 9333 Memorial Drive | Suite 201 | | Houston | TX | 77024-5735 | | $4,989.08 | 9/30/15 |
| John W. Yule | 1109 Williams Street | | | Fort Collins | CO | 80524-3862 | | $441.66 | 9/2/15 |
| John W. Yule | 1109 Williams Street | | | Fort Collins | CO | 80524-3862 | | $902.05 | 9/30/15 |
| Jolene Kenyon | 1018 Weathered Wood Circle | | | Winter Springs | FL | 32708 | | $166.14 | 9/30/15 |
| Joseph Davis (Estate) | Majorie Davis, Executrix. | 21 S. La Senda Drive | | Laguna Beach | CA | 92651-6729 | | $666.91 | 9/2/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Joseph Davis (Estate) | Majorie Davis, Executrix. | 21 S. La Senda Drive | | Laguna Beach | CA | 92651-6729 | | $1,362.18 | 9/30/15 |
| Joseph Sutly | 520 Riviera West | | | Indialantic | FL | 32903 | | $116.68 | 9/2/15 |
| Jweb Holes | 8296 Lee Court | | | Mason | OH | 45040 | | $123.16 | 9/30/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $116.94 | 8/26/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $116.94 | 9/23/15 |
| Kaladi Brothers Coffee | 6921 Brayton Drive, Suite 201 | | | Anchorage | AK | 99507 | | $115.43 | 9/29/15 |
| Kallensoft Corporation | 10133 Gooseberry Pl. | | | Anchorage | AK | 99515-2652 | | $300.00 | 8/13/15 |
| Kasper Family Trust | Arlene M. Kasper, Trustee | P.O. Box 155 | | Gasquet | CA | 95543 | | $1,942.64 | 9/2/15 |
| Kasper Family Trust | Arlene M. Kasper, Trustee | P.O. Box 155 | | Gasquet | CA | 95543 | | $3,968.01 | 9/30/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $1,412.79 | 9/2/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $6,234.91 | 9/2/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $1,131.09 | 9/30/15 |
| Kathleen Brown | 2410 Marika Circle | | | Wichita Falls | TX | 76308 | | $4,989.08 | 9/30/15 |
| Keith G Summar | 5228 South Irvington Avenue | | | Tulsa | OK | 74134 | | $1,611.76 | 9/2/15 |
| Keith G Summar | 5228 South Irvington Avenue | | | Tulsa | OK | 74134 | | $1,495.90 | 9/30/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $176.60 | 9/2/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $779.36 | 9/2/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $141.39 | 9/30/15 |
| Keith W. Calderwood Revocable Trust | Karen C. Ellis, Successor Trustee | P.O. Box 495 | | Kenai | AK | 99611-0495 | | $623.64 | 9/30/15 |
| Kelli Page | 9727 Wintergardens Blvd., Unit 103 | | | Lakeside | CA | 92040 | | $549.06 | 9/2/15 |
| Kelli Page | 9727 Wintergardens Blvd., Unit 103 | | | Lakeside | CA | 92040 | | $1,121.53 | 9/30/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.50 | 8/11/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.50 | 8/13/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $7,476.00 | 8/26/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $2,859.00 | 9/4/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $5,719.50 | 9/10/15 |
| Kenai Aviation, Inc. | P.O. Box 46 | | | Kenai | AK | 99611 | | $752.50 | 9/25/15 |
| Kenai Peninsula Borough | P.O. Box 3040 | | | Soldotna | AK | 99669 | | $6,047.13 | 8/11/15 |
| Kenai Peninsula Borough | P.O. Box 3040 | | | Soldotna | AK | 99669 | | $18.08 | 9/29/15 |
| Kita D. Wilcher | 37055 Nicholas View Lane | | | Soldotna | AK | 99669 | | $9,424.80 | 9/2/15 |
| Kita D. Wilcher | 37055 Nicholas View Lane | | | Soldotna | AK | 99669 | | $8,747.29 | 9/30/15 |
| Kitty F. Cromwell | c/o Carol L. Hopkins, PNC Bank | 1 East Pratt SE | | Baltimore | MD | 21202 | | $108.91 | 9/30/15 |
| Knight Oil Tools, LLC | P.O. Box 53883 | | | Lafayette | LA | 70505-3883 | | $36,285.01 | 8/19/15 |
| Knoll Acres Associates, LLC | 4378 N. Kitsap Way | | | Boise | ID | 83703-4026 | | $990.38 | 9/2/15 |
| Knoll Acres Associates, LLC | 4378 N. Kitsap Way | | | Boise | ID | 83703-4026 | | $919.19 | 9/30/15 |
| Lab Properties Inc. | 5919 77th Avenue, SE | | | Mercer Island | WA | 98040 | | $2,338.09 | 9/2/15 |
| Lab Properties Inc. | 5919 77th Avenue, SE | | | Mercer Island | WA | 98040 | | $1,870.91 | 9/30/15 |
| LAB Properties, Inc | Wanda M. Burgess, President | 5919 77th Avenue SE | | Mercer Island | WA | 98040 | | $529.80 | 9/2/15 |
| LAB Properties, Inc | Wanda M. Burgess, President | 5919 77th Avenue SE | | Mercer Island | WA | 98040 | | $424.16 | 9/30/15 |
| LeAna J. Schnell | 4333 Elk River Road | | | Eureka | CA | 95503 | | $108.91 | 9/30/15 |
| Letzring, Inc. | NOT FOUND | | | | | | | $145,000.00 | 9/30/15 |
| Lewis & Lewis Computer Store | 405 E Fireweed Ln | | | Anchorage | AK | 99503 | | $336.35 | 8/13/15 |
| Lois F. Bolt | 122 Altura Way | | | Greenbrae | CA | 94904 | | $222.02 | 9/2/15 |
| Lois F. Bolt | 122 Altura Way | | | Greenbrae | CA | 94904 | | $453.53 | 9/30/15 |
| Lynden Air Freight, Inc. | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $5,000.00 | 9/10/15 |
| Lynden Transport, Inc. | P.O. Box 34026 | | | Seattle | WA | 98124-1026 | | $40,980.69 | 8/19/15 |
| M. Jenkins Cromwell, Jr. | 15 Silversage Ct. | | | Cockeysville | MD | 21030 | | $3,158.45 | 9/2/15 |
| M. Jenkins Cromwell, Jr. | 15 Silversage Ct. | | | Cockeysville | MD | 21030 | | $6,451.38 | 9/30/15 |
| Magellan Healthcare, Inc | Lockbox #785341 | Magellan Lockbox | P.O. Box 785341 | Philadelphia | PA | 19178-5341 | | $1,714.68 | 8/11/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $11,252.02 | 8/11/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $515.00 | 8/26/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $1,365.00 | 9/10/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $515.00 | 9/25/15 |
| MagTec Alaska LLC | 43385 Kenai Spur Highway | | | Kenai | AK | 99611 | | $685.00 | 9/29/15 |
| MailFinance Inc. | 25881 Network Place | | | Chicago | IL | 60673-1258 | | $207.36 | 8/11/15 |
| Marchant Grandchildren's Trust | c/o Jon Marchant & Susan Angel | 298 Via La Paz | | Greenbrae | CA | 94904 | | $116.62 | 9/2/15 |
| Marilynn Szydlowski Revocable Trust | Marilynn Szydlowski, Trustee | 11125 Orr NE | | Albuquerque | NM | 87111 | | $119.72 | 9/2/15 |
| Marilynn Szydlowski Revocable Trust | Marilynn Szydlowski, Trustee | 11125 Orr NE | | Albuquerque | NM | 87111 | | $112.20 | 9/30/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $25,000.00 | 8/11/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $25,656.33 | 8/13/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $32,983.20 | 8/14/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $12,093.84 | 8/24/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $14,244.01 | 8/26/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $26,683.20 | 9/4/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $31,130.40 | 9/10/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $50,000.00 | 9/29/15 |
| Maritime Helicopters Inc. | 3520 FAA Road | | | Homer | AK | 99603 | | $26,623.08 | 9/30/15 |
| Mark Capalongan | 46009 Hitchkiss Street | | | Freemont | CA | 94539 | | $169.23 | 9/2/15 |
| Mark Capalongan | 46009 Hitchkiss Street | | | Freemont | CA | 94539 | | $345.72 | 9/30/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $1,765.99 | 9/2/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $7,793.64 | 9/2/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $1,413.87 | 9/30/15 |
| Max D. Medema Exempt Trust | Max Medema, Trustee | 2800 Kempton Hills Drive | | Anchorage | AK | 99518 | | $6,236.35 | 9/30/15 |
| McJunkin Red Man Corporation | P.O. Box 640300 | | | Pittsburgh | PA | 15264-0300 | | $1,877.37 | 9/10/15 |
| McKenzie Transportation | 39360 Greenfield Drive | | | Sterling | AK | 99672 | | $2,115.00 | 9/4/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $5,270.00 | 8/7/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $3,910.00 | 9/18/15 |
| McKinley Properties | Diamond Parking | 412 K Street | | Anchorage | AK | 99501 | | $3,910.00 | 9/30/15 |
| McLane Consulting, Inc. | ATTN: Accounts Payable | P.O. Box 468 | | Soldotna | AK | 99669-0468 | | $2,465.00 | 9/4/15 |
| MER ST from CIE ST | 9721 Cogdill Rd #302 | | | Knoxville | TN | 37932 | | $2,220,372.28 | 8/30/15 |
| Michelle Lee Harms | 2633 Spring Hill Court | | | Goddard | KS | 97052 | | $105.44 | 9/2/15 |
| Michelle Lee Harms | 2633 Spring Hill Court | | | Goddard | KS | 97052 | | $215.26 | 9/30/15 |
| Mildred E. Delly | 15674 Stuart Circle | | | Port Charlotte | FL | 33981 | | $100.50 | 9/30/15 |
| Moore & Moore Services | 3900 Sterling Hwy | | | Homer | AK | 99603 | | $275.08 | 8/11/15 |
| Moore & Moore Services | 3900 Sterling Hwy | | | Homer | AK | 99603 | | $335.19 | 9/4/15 |
| MRI of Palmer | P.O. Box 876131 | | | Wasilla | AK | 99687 | | $27,750.00 | 8/13/15 |
| MS Enterprises, LLC | Superior Electric Motor Service | P.O. Box 3426 | | Kenai | AK | 99611 | | $2,055.00 | 8/26/15 |
| Nancy L. Hanko | 50 Seanor Street | | | Jeannette | PA | 15644-3149 | | $108.91 | 9/30/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $2,556.00 | 8/11/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $5,112.00 | 8/26/15 |
| National Oilwell Varco L.P. | NOV Tuboscope | P.O. Box 201177 | | Dallas | TX | 75320-1177 | | $2,386.60 | 9/25/15 |
| NC Machinery | P.O. Box 58201 | | | Tukwila | WA | 98138-1201 | | $527.87 | 8/19/15 |
| NC Machinery | P.O. Box 58201 | | | Tukwila | WA | 98138-1201 | | $215.59 | 9/10/15 |
| Neofunds by Neopost | P.O. Box 30193 | | | Tampa | FL | 33630-3193 | | $30.82 | 9/10/15 |
| New Millennial, LLC | Conrad A. Proctor, Manager | 5793 Gark Road | | Attica | MI | 48412-9321 | | $210.20 | 9/2/15 |
| New Millennial, LLC | Conrad A. Proctor, Manager | 5793 Gark Road | | Attica | MI | 48412-9321 | | $429.36 | 9/30/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $706.39 | 9/2/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $3,117.46 | 9/2/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $565.55 | 9/30/15 |
| Noble Energy, Inc. | P.O. Box 910083 | | | Dallas | TX | 75391-0083 | | $2,494.54 | 9/30/15 |
| Norman E. Crocker | 17138 Surrey View Drive | | | Chesterfield | MO | 63005-4458 | | $112.74 | 9/2/15 |
| Norman E. Crocker | 17138 Surrey View Drive | | | Chesterfield | MO | 63005-4458 | | $230.18 | 9/30/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $4,715.00 | 8/11/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $2,685.00 | 8/13/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $3,427.50 | 9/4/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $2,790.00 | 9/10/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $6,855.00 | 9/16/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $10,155.00 | 9/25/15 |
| North Air, Inc | P.O. Box 7643 | | | Nikiski | AK | 99635 | | $10,005.00 | 9/29/15 |
| Northland Pumping Service, Inc. | 7501 E. 140th Avenue | | | Anchorage | AK | 99516 | | $1,360.00 | 9/16/15 |
| NRC Alaska, LLC | 425 OUter Springer Loop Rd | | | Palmer | AK | 99645 | | $1,009.24 | 9/18/15 |
| O'Brien's Response Management, Inc. | P.O. Box 534967 | | | Atlanta | GA | 30353-4967 | | $12,000.00 | 9/18/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $9,530.00 | 9/10/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $9,515.00 | 9/11/15 |
| Ocean Marine Services, Inc | 12019 76th Place, N.E. | | | Kirkland | WA | 98034 | | $19,030.00 | 9/23/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $684.95 | 8/13/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $3,600.00 | 8/26/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $15.00 | 8/26/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $33,000.00 | 8/28/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $808.50 | 9/1/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $51,770.00 | 9/9/15 |
| Offshore Systems-Kenai | P.O. Box 8505 | | | Nikiski | AK | 99635-8505 | | $43,842.02 | 9/29/15 |
| Ola May Natali | 425 Helen Street | | | Lake Charles | LA | 70601-5882 | | $143.78 | 9/2/15 |
| Ola May Natali | 425 Helen Street | | | Lake Charles | LA | 70601-5882 | | $733.71 | 9/30/15 |
| Pason Offshore Corp | 16035 Table Mountain Parkway | | | Golden | CO | 80403 | | $22,078.00 | 9/18/15 |
| Patrick J. Russell | 848 Bonnie Brae Blvd. | | | Denver | CO | 80209 | | $759.77 | 9/2/15 |
| Patrick J. Russell | 848 Bonnie Brae Blvd. | | | Denver | CO | 80209 | | $1,551.86 | 9/30/15 |
| Payroll-Period End 08/02/2015 | | | | | | | | $105,658.07 | 8/7/15 |
| Payroll-Period End 08/09/2015 | | | | | | | | $82,978.32 | 8/10/15 |
| Payroll-Period End 08/16/2015 | | | | | | | | $87,229.13 | 8/17/15 |

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Payroll-Period End 08/23/2015 | | | | | | | | $74,030.59 | 8/21/15 |
| Payroll-Period End 08/30/2015 | | | | | | | | $86,253.22 | 8/28/15 |
| Payroll-Period End 09/06/2015 | | | | | | | | $74,819.65 | 9/4/15 |
| Payroll-Period End 09/13/2015 | | | | | | | | $92,568.12 | 9/11/15 |
| Payroll-Period End 09/20/2015 | | | | | | | | $86,461.60 | 9/18/15 |
| Payroll-Period End 09/27/2015 | | | | | | | | $91,262.60 | 9/25/15 |
| Payroll-Period End 10/04/2015 | | | | | | | | $107,378.20 | 9/30/15 |
| Peach Investments, LLC | P.O. Box 93288 | | | Anchorage | AK | 99509-3288 | | $30,824.96 | 8/7/15 |
| Peach Investments, LLC | P.O. Box 93288 | | | Anchorage | AK | 99509-3288 | | $40,771.40 | 8/26/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,089.53 | 8/11/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,524.71 | 8/19/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $832.88 | 8/26/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $900.78 | 9/4/15 |
| Peninsula Auto & Truck Parts Inc. | Napa Auto Parts | 10704 Kenai Spur Hwy | | Kenai | AK | 99611-7847 | | $1,111.41 | 9/25/15 |
| Petrotechnical Resources of Alaska, LLC | PRA | 3601 C Street | Suite 1424 | Anchorage | AK | 99503 | | $3,100.00 | 8/11/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $93,550.26 | 9/4/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $126,503.40 | 9/18/15 |
| Pollard E-Line Service, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $6,635.19 | 9/23/15 |
| Pollard Wireline Inc. | 42320 Kenai Spur Hwy | | | Kenai | AK | 99611 | | $4,360.00 | 9/10/15 |
| Pollard Wireline Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $20,000.00 | 9/18/15 |
| Pollard Wireline, Inc. | P.O. Box 1360 | | | Kenai | AK | 99611 | | $12,865.00 | 8/7/15 |
| Prime Clerk LLC | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | | $50,000.00 | 9/30/15 |
| Pro-Seal Incorporated | Pro-Seal Group | 35 Silverdome Industrial Park W. | | Pontiac | MI | 48342 | | $6,373.08 | 9/29/15 |
| R & J Technical Services, LLC | P.O. Box 1345 | | | Evanston | WY | 82931 | | $31,447.94 | 9/4/15 |
| Ravn Alaska | 4700 Old International Airport Rd | | | Anchorage | AK | 99502 | | $105.00 | 9/16/15 |
| Ravn Alaska | 4700 Old International Airport Rd | | | Anchorage | AK | 99502 | | $159.00 | 9/29/15 |
| Raymond E. Frazier | PO Box 516 | | | Cayucos | CA | 93430-0516 | | $125.52 | 9/2/15 |
| Raymond E. Frazier | PO Box 516 | | | Cayucos | CA | 93430-0516 | | $117.66 | 9/30/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $4,950.00 | 8/11/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $4,000.00 | 9/10/15 |
| Rediske Family Limited Partnership | P.O. Box 7079 | | | Nikiski | AK | 99635 | | $14,850.00 | 9/29/15 |
| Relo Information Management, Inc. | Alaska Archives | 1300 West 56th Avenue | #14 | Anchorage | AK | 99518 | | $1,236.88 | 8/11/15 |
| Relo Information Management, Inc. | Alaska Archives | 1300 West 56th Avenue | #14 | Anchorage | AK | 99518 | | $1,236.88 | 9/10/15 |
| Resource Energy Solutions Inc. | 300, 750 - 11 Street S.W. | | | Calgary | AB | T2P 3N7 | Canada | $200.00 | 8/11/15 |
| Resource Energy Solutions Inc. | 300, 750 - 11 Street S.W. | | | Calgary | AB | T2P 3N7 | Canada | $960.00 | 9/10/15 |
| Restoration Science & Engineering | 911 West 8th Avenue | Suite 100 | | Anchorage | AK | 99501 | | $3,754.10 | 8/11/15 |
| Restoration Science & Engineering | 911 West 8th Avenue | Suite 100 | | Anchorage | AK | 99501 | | $2,680.58 | 8/26/15 |
| Richard L. Kahle | 2318 Louella Avenue | | | Venice | CA | 90291 | | $164.64 | 9/2/15 |
| Richard L. Kahle | 2318 Louella Avenue | | | Venice | CA | 90291 | | $154.31 | 9/30/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $176.60 | 9/2/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $779.36 | 9/2/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $141.39 | 9/30/15 |
| Richardson Family Trust | Helen E. Richardson, Trustee | 3511 Andree Drive | Unit A | Anchorage | AK | 99517-2338 | | $623.64 | 9/30/15 |
| Robert A Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $1,589.39 | 9/2/15 |
| Robert A Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $1,272.48 | 9/30/15 |
| Robert A. Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $7,014.28 | 9/2/15 |
| Robert A. Breeze Irrevocable Trust | Virginia Breeze, Trustee | 800 F Street | Unit P6 | Juneau | AK | 99801 | | $5,612.72 | 9/30/15 |
| Robert F. Kenyon | 4825 a1a South, Unit 80 | | | St. Augustine | FL | 32080 | | $179.33 | 9/2/15 |
| Robert F. Kenyon | 4825 a1a South, Unit 80 | | | St. Augustine | FL | 32080 | | $168.04 | 9/30/15 |
| Robert G. Lukens, Estate | Edith Lukens, Executor | 12101 Cattle King Drive | | Bakersfield | CA | 93306 | | $300.28 | 9/2/15 |
| Robert G. Lukens, Estate | Edith Lukens, Executor | 12101 Cattle King Drive | | Bakersfield | CA | 93306 | | $613.31 | 9/30/15 |
| Robert L. & Deanna Persons | P.O. Box 403 | | | Girdwood | AK | 99587 | | $389.68 | 9/2/15 |
| Robert L. & Deanna Persons | P.O. Box 403 | | | Girdwood | AK | 99587 | | $311.82 | 9/30/15 |
| Robert Persons | Deanna Persons | P.O. Box 403 | | Girdwood | AK | 99587 | | $180.09 | 9/2/15 |
| Rockford Corporation | 6700 Arctic Spur Road | | | Anchorage | AK | 99518 | | $83,750.00 | 9/30/15 |
| Rod Scribner | P.O. Box 1059 | | | Charlestown | RI | 02813 | | $279.85 | 9/30/15 |
| Ronald & Jane Baker | 119 SW Cottonwood Drive | | | Hermiston | OR | 97838 | | $418.27 | 9/2/15 |
| Ronald & Jane Baker | 119 SW Cottonwood Drive | | | Hermiston | OR | 97838 | | $854.36 | 9/30/15 |
| Ronald E. Dowdy | 7209 International Drive | | | Orlando | FL | 32819 | | $5,149.62 | 9/2/15 |
| Ronald E. Dowdy | 7209 International Drive | | | Orlando | FL | 32819 | | $4,779.44 | 9/30/15 |
| Ronald E. Dyson | 363 Wind Row Lake Drive | | | Goddard | KS | 67052 | | $127.08 | 9/2/15 |
| Rotor-Tech Canada LTD | 208 Sylvaire Close | Bay 4 | | Sylvan Lake | ON | T4S 2H6 | Canada | $910.80 | 9/16/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $9,413.69 | 8/26/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $72,450.77 | 9/29/15 |
| Salamatof Native Association | 230 Main Street Loop | | | Kenai | AK | 99611 | | $7,534.05 | 9/30/15 |

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| Samuel Nappi | 6941 Kassonta Drive | | | Jamesville | NY | 13078 | | $16,600.25 | 9/2/15 |
| Samuel Nappi | 6941 Kassonta Drive | | | Jamesville | NY | 13078 | | $15,406.93 | 9/30/15 |
| Sandra Berry | 1041 Jamacia Street | | | Foster City | CA | 94404 | | $143.42 | 9/2/15 |
| Sandra Berry | 1041 Jamacia Street | | | Foster City | CA | 94404 | | $292.93 | 9/30/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $194.74 | 8/11/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $628.43 | 8/19/15 |
| Seatrax, Inc. | 13223 FM 529 | | | Houston | TX | 77041 | | $521.26 | 9/4/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $18,347.83 | 8/11/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $51.80 | 9/4/15 |
| Semco Energy, Inc. | Enstar Natural Gas Company | 3000 Spenard Road | | Anchorage | AK | 99503 | | $18,347.83 | 9/23/15 |
| Sentinel Works, Inc | 48 Rutledge Avenue | | | Charleston | SC | 29401 | | $9,000.00 | 9/4/15 |
| Sentinel Works, Inc | 48 Rutledge Avenue | | | Charleston | SC | 29401 | | $9,000.00 | 9/30/15 |
| Sheila Ratner Exemption Trust | Michael S. Ratner, Trustee | 33 State Street | | Springfield | MA | 01103 | | $1,860.83 | 9/2/15 |
| Sheila Ratner Exemption Trust | Michael S. Ratner, Trustee | 33 State Street | | Springfield | MA | 01103 | | $3,800.82 | 9/30/15 |
| Shonda E. Powell | Bare Threads | P.O. Box 7263 | | Nikiski | AK | 99635 | | $400.63 | 9/4/15 |
| Shonda E. Powell | Bare Threads | P.O. Box 7263 | | Nikiski | AK | 99635 | | $231.98 | 9/29/15 |
| Sierra Hamilton LLC | NOT FOUND | | | | | | | $5,625.00 | 9/30/15 |
| Signature Flight Support Corporation | P.O. Box 402458 | | | Atlanta | GA | 30384-2458 | | $139.70 | 8/11/15 |
| Signature Flight Support Corporation | P.O. Box 402458 | | | Atlanta | GA | 30384-2458 | | $139.70 | 9/4/15 |
| Sneed Distribution I, LLC | Mark Getzen, as Agent | P.O. Box 461365 | | San Antonio | TX | 78246-1365 | | $324.48 | 9/2/15 |
| Sneed Distribution I, LLC | Mark Getzen, as Agent | P.O. Box 461365 | | San Antonio | TX | 78246-1365 | | $662.75 | 9/30/15 |
| Solar Turbines Incorporated | PO Box 85376 | | | San Diego | CA | 92186-5376 | | $57,031.24 | 9/29/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $1,059.59 | 9/2/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $4,676.19 | 9/2/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $848.32 | 9/30/15 |
| SPC, LLC | Attn: K. Battley, Managing Agent | 500 L Street | Suite 302 | Anchorage | AK | 99501-5910 | | $3,741.81 | 9/30/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $544,491.61 | 8/31/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $10,242.97 | 9/25/15 |
| State of Alaska | Law Offices of Cabot Christianson, PC | Attn: Cabot Christianson, Esq. | 911 W. 8th Avenue | Anchorage | AK | 99501 | | $623,649.11 | 9/30/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $3,937.00 | 9/4/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $241.91 | 9/29/15 |
| State of Alaska Department of Revenue | Tax Division | State Office Building | P.O. Box 110420 | Juneau | AK | 99811-0420 | | $3,636.23 | 9/30/15 |
| Stephen Button | Restated Revocable Trust Dated 4/22/14 | 1805 N. Cranbrook Circle | | Wichita | KS | 67206 | | $152.57 | 9/30/15 |
| Stephen J. Easley | 4725 Rock Spring Road | | | Arlington | VA | 22207 | | $3,030.43 | 9/2/15 |
| Stephen J. Easley | 4725 Rock Spring Road | | | Arlington | VA | 22207 | | $2,812.58 | 9/30/15 |
| Steve Beckendorf | 576 Vistamont Avenue | | | Berkeley | CA | 94708-1225 | | $268.96 | 9/30/15 |
| Steven Muraco | 27 Jagger Court | | | Melville | NY | 11747 | | $1,143.86 | 9/2/15 |
| Steven Muraco | 27 Jagger Court | | | Melville | NY | 11747 | | $1,061.63 | 9/30/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $2,825.58 | 9/2/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $12,469.83 | 9/2/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $2,262.19 | 9/30/15 |
| Stroecker Oil & Gas LLC | 1029 W. 3rd Avenue | Suite 400 | | Anchorage | AK | 99501 | | $9,978.17 | 9/30/15 |
| Surveyors Exchange Co., Inc. | P.O. Box 111037 | | | Anchorage | AK | 99511 | | $20.77 | 9/29/15 |
| Susan Cromwell Chalker | 1341 Glencoe Road | | | Sparks | MD | 21152 | | $108.91 | 9/30/15 |
| Sweeney's Clothing | 35081 Kenai Spur Highway | | | Soldotna | AK | 99669 | | $174.85 | 8/26/15 |
| Sweeney's Clothing | 35081 Kenai Spur Highway | | | Soldotna | AK | 99669 | | $105.42 | 9/29/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,133.20 | 8/11/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,613.80 | 8/13/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $2,967.94 | 9/4/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $1,370.98 | 9/25/15 |
| Swift Technical Services, LLC. | 3050 Post Oak Blvd. #1450 | | | Houston | TX | 77056 | | $1,431.20 | 9/29/15 |
| Systems Logic Inc | 5632 Van Nuys Blvd #700 | | | Van Nuys | CA | 91401 | | $1,220.96 | 8/11/15 |
| Tamra Lynn Frazier | 8100 Delridge Way SW | Apt. #2 | | Seattle | WA | 98106 | | $151.80 | 9/30/15 |
| Tauriainen Engineering & Testing Inc. | 35186 Spur Highway | | | Soldotna | AK | 99669 | | $77.38 | 9/25/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $34,442.79 | 8/11/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $38,330.23 | 8/12/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $37,130.26 | 8/18/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $171.27 | 8/19/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $30,514.34 | 8/24/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $32,796.56 | 8/31/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $30,868.62 | 9/7/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $40,538.72 | 9/14/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $33,835.55 | 9/21/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $39,866.66 | 9/28/15 |
| Tax Deposit Total Qtr:3-15 | | | | | | | | $39,150.15 | 9/30/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| TerraSond Ltd | 1617 S. Industrial Way | Suite 3 | | Palmer | AK | 99645 | | $29,325.00 | 8/26/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $1,918.80 | 8/11/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $2,331.88 | 8/26/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $2,351.86 | 9/10/15 |
| TH1, LLC | 255 East Fireweed Lane | | | Anchorage | AK | 99503 | | $879.45 | 9/23/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $117.71 | 9/2/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $519.49 | 9/2/15 |
| The Timothy Draper Living Trust | 2882 Sand Hill Road | Suite 150 | | Menlo Park | CA | 94025 | | $415.69 | 9/30/15 |
| Theodora Throm | 9941 E. Cornell Avenue | | | Denver | CO | 80231-4703 | | $2,327.75 | 9/2/15 |
| Theodora Throm | 9941 E. Cornell Avenue | | | Denver | CO | 80231-4703 | | $4,754.58 | 9/30/15 |
| To Reconcile the SunTrust Bank Account | | | | | | | | $2,090.15 | 8/31/15 |
| To record CIE wire payment to AAOA for APE | | | | | | | | $7,985.00 | 8/31/15 |
| Total Safety U.S., Inc. | P.O Box 974686 | | | Dallas | TX | 75397-4686 | | $3,125.00 | 8/11/15 |
| Total Safety U.S., Inc. | 209 East 51st Avenue | | | Anchorage | AK | 99503 | | $424.00 | 9/25/15 |
| TS&H Automation Services | 2728 255th Avenue | | | Montrose | IA | 52639 | | $9,012.00 | 8/11/15 |
| TS&H Automation Services | 2728 255th Avenue | | | Montrose | IA | 52639 | | $4,500.00 | 9/18/15 |
| TTT Environmental, LLC | 4201 B Street | | | Anchorage | AK | 99503 | | $163.00 | 9/4/15 |
| Turner Living Trust | Martha F. Turner, Trustee | 4267 Viewcrest Road S. | | Salem | OR | 97302 | | $105.00 | 9/30/15 |
| Twin Cities Veterinary Clinic | 44066 Kalifornsky Road | | | Soldotna | AK | 99669 | | $132.03 | 8/19/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $30,000.00 | 8/7/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $10,000.00 | 8/11/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $10,000.00 | 8/13/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $55,077.16 | 8/19/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $13,773.26 | 8/26/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $47,602.79 | 9/4/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $100,160.13 | 9/10/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $25,000.00 | 9/16/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $31,417.95 | 9/18/15 |
| Udelhoven Oilfield System Services, Inc. | 184 E. 53rd Avenue | | | Anchorage | AK | 99518 | | $4,419.85 | 9/25/15 |
| Univar USA Inc. | 13009 Collections Center Drive | | | Chicago | IL | 60693 | | $4,654.44 | 8/26/15 |
| Uptown Motel | Schilling Alaska, Inc | 47 Spur View Drive | | Kenai | AK | 99611 | | $1,525.34 | 9/4/15 |
| VEGA Americas, Inc. | Location #0162 | | | Cincinnati | OH | 45264-0162 | | $3,761.29 | 9/29/15 |
| Vernon Sturgis | 1104 Arbor Lake Blvd. | | | Hermitage | TN | 37076-2921 | | $109.05 | 9/2/15 |
| Vernon Sturgis | 1104 Arbor Lake Blvd. | | | Hermitage | TN | 37076-2921 | | $222.68 | 9/30/15 |
| Vernon W. Hickel | c/o Mrs. Judith Helzer | 4230 Endeavour Circle | | Anchorage | AK | 99502 | | $6,350.78 | 9/2/15 |
| Vernon W. Hickel | c/o Mrs. Judith Helzer | 4230 Endeavour Circle | | Anchorage | AK | 99502 | | $5,894.25 | 9/30/15 |
| Vicki Ujvary | 322 S. Ash | | | Casper | WY | 82601 | | $129.82 | 9/2/15 |
| Vicki Ujvary | 322 S. Ash | | | Casper | WY | 82601 | | $121.71 | 9/30/15 |
| Virginia Beattie | 7549 SE 29th Street, #104 | | | Mercer Island | WA | 98040 | | $978.59 | 9/2/15 |
| Virginia Beattie | 7549 SE 29th Street, #104 | | | Mercer Island | WA | 98040 | | $1,998.92 | 9/30/15 |
| Walter Cromwell | 3860 Adams Road | | | Oakland | MI | 48363-2816 | | $1,167.90 | 9/2/15 |
| Walter Cromwell | 3860 Adams Road | | | Oakland | MI | 48363-2816 | | $2,385.53 | 9/30/15 |
| Warren Z. Buck | 110 E. Lupita Road | | | Santa Fe | NM | 87505-4716 | | $3,198.74 | 9/2/15 |
| Warren Z. Buck | 110 E. Lupita Road | | | Santa Fe | NM | 87505-4716 | | $6,533.63 | 9/30/15 |
| Warrior Rig Limited Partnership | 2409 S. Purdue Avenue | | | Oklahoma City | OK | 73128 | | $14,014.68 | 8/19/15 |
| Waste Connections of Alaska | dba Alaska Waste | P.O. Box 196097 | | Anchorage | AK | 99519-6097 | | $1,018.37 | 8/13/15 |
| Waste Connections of Alaska | dba Alaska Waste | P.O. Box 196097 | | Anchorage | AK | 99519-6097 | | $575.07 | 9/25/15 |
| Weatherford Artificial Lift Systems Inc. | P.O. Box 301003 | | | Dallas | TX | 75303-1003 | | $5,310.11 | 8/11/15 |
| Weatherford U.S., Holdings, LLC | Weatherford International, LLC | P.O. Box 301003 | | Dallas | TX | 75303-1003 | | $12,120.00 | 8/11/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $15,207.50 | 8/11/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $2,153.00 | 8/26/15 |
| Weaver Bros., Inc. | P.O. Box 2229 | | | Kenai | AK | 99611 | | $2,434.50 | 9/25/15 |
| Western Oilfields Supply Company | dba Rain for Rent | P.O. Box 1931 | | Kenai | AK | 99611 | | $282.51 | 9/16/15 |
| Western Oilfields Supply Company | dba Rain for Rent | P.O. Box 1931 | | Kenai | AK | 99611 | | $282.51 | 9/23/15 |
| Wheeler Enterprises LLC | Attn: Willard E. Wheeler | 36240 Pecan Court | | Fremont | CA | 94536 | | $153.84 | 9/2/15 |
| Wheeler Enterprises LLC | Attn: Willard E. Wheeler | 36240 Pecan Court | | Fremont | CA | 94536 | | $314.24 | 9/30/15 |
| Whitney Holdings, LLC | Attn: Victor Rogers | P.O. Box 26158 | | Austin | TX | 78755-0158 | | $123.08 | 9/2/15 |
| Whitney Holdings, LLC | Attn: Victor Rogers | P.O. Box 26158 | | Austin | TX | 78755-0158 | | $115.44 | 9/30/15 |
| William A. Brown Family Partnership | P.O. Box 9127 | | | Tampa | FL | 33674-9127 | | $1,663.76 | 9/2/15 |
| William A. Brown Family Partnership | P.O. Box 9127 | | | Tampa | FL | 33674-9127 | | $1,544.16 | 9/30/15 |
| William D. Renfro | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $353.20 | 9/2/15 |
| William D. Renfro | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $282.77 | 9/30/15 |
| William D. Renfro (Estate) | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $1,558.73 | 9/2/15 |
| William D. Renfro (Estate) | Michael C. Renfro, Personal Rep. | 3940 Arctic Blvd. | Suite 103 | Anchorage | AK | 99503 | | $1,247.27 | 9/30/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $176.60 | 9/2/15 |

In re Cook Inlet Energy, LLC
Case No. 15-00313

Transfers by Cook Inlet Energy, LLC from 08/07/2015 through 09/30/2015

| Transferree | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Amount | Date |
|---|---|---|---|---|---|---|---|---|---|
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $779.36 | 9/2/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $141.39 | 9/30/15 |
| William H. McDonald | 6640 Jollipan Court | | | Anchorage | AK | 99507 | | $623.64 | 9/30/15 |
| William Hutto | P.O. Box 1671 | | | Center | TX | 75935 | | $9,424.80 | 9/2/15 |
| William Hutto | P.O. Box 1671 | | | Center | TX | 75935 | | $8,747.30 | 9/30/15 |
| Apollo Investment Corporation, as Administrative Agent | Attn: Dan Vogel | 9 W 57th St 37th Floor | | New York | NY | 10019 | | Entry into Deposit Account Control Agreement for Account at First National Bank of Alaska | 9/30/2015 |

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Alaska

In re    **Miller Energy Resources, Inc.**        Case No.    **15-00313**

                        Debtor(s)            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-150,174.00 | FY 2014: Oil & Gas revenue; other revenue |
| $-98,879.08 | FY 2015: Oil & Gas revenue; other revenue |
| $-8,313.03 | May 1, 2015 - September 30, 2015: Oil & Gas revenue; other revenue |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

---

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3b Attachment** | | **$6,376,436.70** | **$0.00** |

**None** ☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See SOFA 3c Attachment** | | **$8,801,240.52** | **$0.00** |

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See SOFA 4a Attachment** | | | |

**None** ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Play With No Boundaries Foundation P.O. Box 5675 Oneida, TN 37841** | **None** | **5/13/15** | **$300.00** |
| **University of Tennessee Foundation 600 Henley Street, Suite 100 Knoxville, TN 37996** | **None** | **2/1/15** | **$48,000.00** |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

**9.  Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See SOFA 9 Attachment** | | **$1,990,399.08** |

**10.  Other transfers**

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See SOFA 10a attachment** | | |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12.  Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■
If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None  
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Pellissippi Pointe II, LLC** | **20-3698086** | **9721 Cogdill Rd. Suite 301 Knoxville, TN 37932** | **Real Estate** | **11/24/11 - Present** |
| **Pellissippi Pointe, LLC** | **62-1835199** | **9721 Cogdill Rd. Suite 301 Knoxville, TN 37932** | **Real Estate** | **11/24/11 - Present** |

None  
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None  
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED  
**See SOFA 19a Attachment**

None  
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **KPMG TN** | **800 South Gay Street Suite 910 Knoxville, TN 37929** | **All previous 2 years** |

None  
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **KPMG TN** | **800 South Gay Street**<br>**Suite 910**<br>**Knoxville, TN 37929** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Securities & Exchange Commission**<br>**100 F Street, NE**<br>**Washington, DC 20549** | **All 10-K's and 10-Q's from 9/30/13 - 9/30/15 as**<br>**found at sec.gov** |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **6/30/2015** | **David Kumar**☐ | **3,318,444.15** |
| **7/31/2015** | **David Kumar**☐ | **3,444,345.91** |

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **6/30/2015** | **David Kumar**☐<br>**601 W. 5th. Avenue, Suite 310**<br>**Anchorage, AK 99501** |
| **7/31/2015** | **David Kumar**☐<br>**601 W. 5th. Avenue, Suite 310**<br>**Anchorage, AK 99501** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **See SOFA 21b Attachment** | | |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

B7 (Official Form 7) (04/13)
8

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **John Brawley**<br>**9271 Cogdill Road**<br>**Suite 302**<br>**Knoxville, TN 37932** | **CFO** | **11/14/2014** |
| **Eugene Lockyear**<br>**9271 Cogdill Road**<br>**Suite 302**<br>**Knoxville, TN 37932** | **VP, Operations** | **7/6/2015** |
| **Jeffrey McInturff**<br>**9271 Cogdill Road**<br>**Suite 302**<br>**Knoxville, TN 37932** | **VP, CAO, interim CFO** | **7/15/2015** |
| **Bill Richardson**<br>**9271 Cogdill Road**<br>**Suite 302**<br>**Knoxville, TN 37932** | **Director** | **9/16/2015** |
| **David Wright**<br>**9271 Cogdill Road**<br>**Suite 302**<br>**Knoxville, TN 37932** | **EVP, Tennesse Operations** | |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Miller Energy Resources, Inc.** | **62-1028629** |

---

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **October 30, 2015**                    Signature  *Phillip G. Elliott*

**Phillip G. Elliott**
**Chief Financial Officer of Miller Energy Resources, Inc.**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Three Miller Energy Resources, Inc.
Case No. 15-00313
SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| AFLAC | Remittance Processing Services | 1932 Wynnton Road | | Columbus | GA | 31993-8601 | Various | $1,516.36 |
| Alpheus Data Services LLC | P.O. Box 301630 | | | Dallas | TX | 75303-1630 | Various | $1,742.47 |
| American Express | P.O. Box 650448 | | | Dallas | TX | 75265-0448 | Various | $69,735.10 |
| Anchorage Daily News LLC | Alaska Dispatch News | P.O. Box 140147 | | Anchorage | AK | 99514-0147 | Various | $249.02 |
| Andrews Kurth LLP | P.O. Box 301276 | | | Dallas | TX | 75303-1276 | Various | $822,809.38 |
| Apollo Investment Corporation | 14201 North Dallas Parkway | | | Dallas | TX | 75254- | Various | $500,000.00 |
| Appalachian Business Communications | P.O. Box 30517 | | | Knoxville | TN | 37930-0517 | Various | $1,972.60 |
| Arthur H. Sherman | 2520 Pelham Drive | | | Houston | TX | 77019- | Various | $30,333.33 |
| Ashby LLP | 1010 Lamar | Suite 1200 | | Houston | TX | 77002- | Various | $12,500.00 |
| Baker, Donelson, Bearman, & Caldwell | 265 Brookview Centre Way | Suite 600 | | Knoxville | TN | 37919- | Various | $2,808.83 |
| Bankers South Lending & Finance LLC | P.O. Box 7595 | | | Lakeland | FL | 33807- | Various | $11,875.00 |
| BCS Inc. | P.O. Box 3772 | | | Knoxville | TN | 37927- | Various | $90.00 |
| BG Finance and Accounting, Inc | Donovan & Watkins | P.O. Box 803312 | | Dallas | TX | 75380- | Various | $100,882.00 |
| Blue Cross Blue Shield of TN | Receipts Department | P.O. Box 6539 | | Carol Stream | IL | 60197-6539 | Various | $67,592.26 |
| Bob G. Gower | 402 Timberwilde Lane | | | Houston | TX | 77024- | Various | $23,128.33 |
| Bracewell & Giuliani LLP | 711 Louisiana Street | | | Houston | TX | 77002-2770 | Various | $740,035.75 |
| Broadridge ICS | P.O. Box 416423 | | | Boston | MA | 02241-6423 | Various | $825.44 |
| Business Solutions International | RBS Business Solutions LLC | 9203 Emmot Road | | Houston | TX | 77040- | Various | $26.36 |
| Chapoton Sanders Scarborough LLP | Two Riverway | Suite 1500 | | Houston | TX | 77024- | Various | $15,960.00 |
| Chris Reneau | 701 South Lake Drive | | | Oneida | TN | 37841- | Various | $5,000.00 |
| Citizens Gas Utility District | P.O. Box 320 | | | Helenwood | TN | 37755- | Various | $20.60 |
| Citrix Online, LLC | 7414 Hollister Avenue | | | Goleta | CA | 93117- | Various | $1,270.43 |
| Comcast Communications | P.O. Box 105184 | | | Atlanta | GA | 30348-5184 | Various | $261.55 |
| Comcast Corporation | P.O. Box 660618 | | | Dallas | TX | 75266-0618 | Various | $503.98 |
| Crystal Springs | P.O. Box 660579 | | | Dallas | TX | 75266-0579 | Various | $195.26 |
| CT Corporation System | P.O. Box 4349 | | | Carol Stream | IL | 60197-4349 | Various | $284.00 |
| Custom Touch | 681 Chance Dr. | | | Oneida | TN | 37841- | Various | $80.00 |
| Davis Wright Tremaine, LLP | 1201 3rd Avenue | Suite 220 | | Seattle | WA | 98101-3045 | Various | $16,319.75 |
| De Lage Landen Financial Services Inc | P.O. Box 41602 | | | Philadelphia | PA | 19101-1602 | Various | $835.72 |
| Deloy Miller | P.O. Box 4724 | | | Oneida | TN | 37841 | Various | $123,416.49 |
| Delta Dental of Tennessee | P.O. Box 305172 | Dept. 35 | | Nashville | TN | 37230-5172 | Various | $30,206.02 |
| Designsensory | 1740 Commons Point Drive | Suite 1 | | Knoxville | TN | 37932-1987 | Various | $449.25 |
| DLA Piper LLP US | P.O. Box 75190 | | | Baltimore | MD | 21275- | Various | $230,000.00 |
| Document Solutions Inc. | 500 Church Street | Suite 300 | | Nashville | TN | 37219- | Various | $15,472.23 |
| Employment Screening Services, Inc | Dept K | P.O. Box 830520 | | Birmingham | AL | 35283- | Various | $431.40 |
| Equisolve LLC | 2455 E. Sunrise Blvd | Suite 1201 | | Ft. Lauderdale | FL | 33304- | Various | $1,798.00 |
| ERISA Services, Inc. | P.O. Box 24628 | | | Knoxville | TN | 37933- | Various | $657.53 |
| First Insurance Funding Corp | 450 Skokie Blvd. | Suite 1000 | | Northbrook | | 60062- | Various | $701,635.26 |
| First National Capital LLC | 1029 Highway 6 | Suite 650-283 | | Houston | TX | 77079- | Various | $207,919.50 |
| GCI Communications Corp. | Attn: Accounts Receivable | P.O. Box 99001 | | Anchorage | AK | 99509- | Various | $1,596.91 |
| Gerald Hannahs, Jr. | 17710 Leathe Lane | | | Little Rock | AR | 72211- | Various | $29,166.67 |
| Highbridge Aiguilles Rouges Sector A | Investment Fund LP | 119 Bay Street | Suite 5300 | Toronto | ON | M5L1B-9 | Various | $34,035.00 |
| Highbridge Principal Strategies | Specialty Loan Institutional Fund Ill,LP | 27 Hospital Road, 4th Floor | George Town | Grand Cayman | ZX | - | Various | $30,600.00 |
| Highbridge Principal Strategies | Specialty Loan Fund III, LP | The Cayman Corporate Centre | George Town | ZX | | - | Various | $106,755.00 |
| Highbridge Principal Strategies | Specialty Loan VG Fund, LP | 40 West 57th Street | 33rd Floor | New York | NY | 10019- | Various | $25,475.00 |
| Highbridge Principal Strategies | NDT Senior Loan Fund, LP | 40 West 57th Street | 33rd Floor | New York | NY | 10019- | Various | $15,810.00 |
| Highbridge Specialty Loan Finco, LP | Institutional Holdings Limited | 70 Sir John Rogerson's Quay | | Dublin 2 | ZX | - | Various | $38,830.00 |
| Highbridge Specialty Loan Finco, LP | Highbridge Specialty Loan HoldingsII, LP | 27 Hospital Road, 4th Floor | George Town | Grand Cayman | ZX | - | Various | $131,653.44 |
| Highbridge Specialty Loan Sector A | Investment Fund LP | The Cayman Corporate Centre | 4th Floor, 27 Hospital Road | George Town | ZX | - | Various | $102,001.56 |
| Holston Gases | 121 School Street | | P.O. Box 440 | Jacksboro | TN | 37757- | Various | $435.85 |
| Huntsville Utility District | P.O. Box 208 | | | Huntsville | TN | 37756- | Various | $37.46 |
| ING life Insurance and Annuity Company | P.O. Box 990063 | | | Hartford | CT | 06199-0063 | Various | $3,749.98 |
| Interwest Transfer Co. Inc. | P.O. Box 17136 | | | Salt Lake City | UT | 84117- | Various | $1,274.47 |
| InveShare Inc. | P.O. Box 568 | | | Alpharetta | GA | 30009-0568 | Various | $89.17 |
| Kinder Morgan Inc. | Dept 3021 | P.O. Box 201607 | | Dallas | TX | 75320-1607 | Various | $63,863.64 |
| KNOLOGY, Inc. | WOW! Internet, Cable and Phone | P.O. Box 70999 | | Charlotte | NC | 28272-0999 | Various | $4,510.00 |
| KPMG LLP | Dept. 0608 | P.O. Box 12001 | | Dallas | TX | 75312-0608 | Various | $553,280.00 |

Three Winter Energy Resources, Inc.
Case No. 15-00313

SOFA 3b - Payments made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Leaf Commercial Capital Inc | P.O. Box 644006 | | | Cincinnati | OH | 45234-4006 | Various | $1,048.59 |
| Lincoln Investment Solutions, Inc. | 1300 South Clinton Street | | | Fort Wayne | IN | 46802- | Various | $14,840.00 |
| Lincoln National Life Insurance Company | 8801 Indian Hills Drive | | | Omaha | NE | 68114- | Various | $27,057.06 |
| Malone's Coffee Service LLC | P.O. Box 22331 | | | Knoxville | TN | 37933- | Various | $729.50 |
| Marcum & Petroff, P.C. | PO Box 240 | Three Courthouse Square | | Huntsville | TN | 37756- | Various | $23,560.01 |
| McJunkin Red Man Corporation | P.O. Box 640300 | | | Pittsburgh | PA | 15264-0300 | Various | $194.75 |
| MISCELLANEOUS VENDOR | | | | | | | Various | $1,895.04 |
| MZHCI, LLC | 5055 Avenida Encinas, Suite 130 | | | Carlsbad | CA | 92008- | Various | $13,915.17 |
| Norton Rose Fulbright US LLP | P.O. Box 844284 | | | Dallas | TX | 75284-4284 | Various | $12,711.70 |
| Opportune | 711 Louisiana Street | Suite 3100 | | Houston | TX | 77002- | Various | $4,441.88 |
| P2ES Holdings, LLC | P2 Energy Solutions | Dept. 2365 | P.O. Box 122365 | Dallas | TX | 75312-2365 | Various | $145,000.00 |
| Paul, Weiss, Rifkind, Wharton & | Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | Various | $94,087.06 |
| Pellissippi Pointe II, LLC | 9721 Cogdill Road | Suite 301 | | Knoxville | TN | 37932- | Various | $20,500.26 |
| Pitney Bowes Inc. | P.O. Box 371896 | | | Pittsburgh | PA | 15250-7896 | Various | $151.86 |
| Plateau Electric Cooperative | P.O. Box 4669 | | | Oneida | TN | 37841- | Various | $1,902.85 |
| Platinum Parking | Robbins Parking Texas | 930 Main Street | Suite T280 | Houston | TX | 77002- | Various | $4,100.00 |
| Prudential Insurance Company of America | Customer Service Office | P.O. Box 7398 | | Philadelphia | PA | 19176- | Various | $8,133.30 |
| RAE Security Southwest LLC | 5201 Mitchelldale Street | Suite A1 | | Houston | TX | 77092- | Various | $162.38 |
| RR Donnelley | P.O. Box 932721 | | | Cleveland | OH | 44193- | Various | $4,351.90 |
| Schiffer Odom Hicks & Johnson PLLC | 700 Louisiana | Suite 2650 | | Houston | TX | 77002- | Various | $37,001.79 |
| Scott County Trustee | P.O. Box 205 | | | Huntsville | TN | 37756- | Various | $4,581.52 |
| Seaport Global Holdings LLC | 400 Poydras Street | Suite 3100 | | New Orleans | LA | 70130- | Various | $436,247.62 |
| SettlePou P.C. | 3333 Lee Parkway | Eighth Floor | | Dallas | TX | 75219- | Various | $92.00 |
| Shemin Law Firm, PLLC | 3333 Pinnacle Hills Parkway | Suite 603 | | Rogers | AR | 72758- | Various | $20,000.00 |
| Shred Pro Secure, LLC | 448 N. Cedar Bluff Road, Suite 336 | | | Knoxville | TN | 37923- | Various | $150.00 |
| Sidley Austin LLP | P.O. Box 0642 | | | Chicago | IL | 60690- | Various | $66,925.00 |
| Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | New York | NY | 10017- | Various | $4,755.00 |
| Solvenz E & P Series LLC | One Columbus Suite 2300 | 10 West Broad Street | | Columbus | OH | 43215-3484 | Various | $375,000.00 |
| Stoel Rives LLP | 900 SW Fifth Avenue | Suite 2600 | | Portland | OR | 97204- | Various | $10,000.00 |
| Teladoc, Inc. | 17304 Preston Road | Suite 730 | | Dallas | TX | 75252- | Various | $737.50 |
| Tele-Page | 258 S. Main Street | | | Oneida | TN | 37841- | Various | $115.41 |
| Tennessee Dept. of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick Street | | Nashville | TN | 37242- | Various | $33,894.00 |
| TIS Insurance Services | 1900 Winston Road | | | Knoxville | TN | 37939- | Various | $550.00 |
| TN Dept of Labor & Workforce Development | Report Audit | P.O. Box 101 | | Nashville | TN | 37202-0101 | Various | $28.80 |
| Toshiba America Business Solutions | P.O. Box 740441 | | | Atlanta | GA | 30374-0441 | Various | $602.15 |
| Total Administrative Services Corporatio | 2302 International Lane | | | Madison | WI | 53704- | Various | $24,297.03 |
| Transitional LLC | The IT Company | 10820 Murdock Road | Suite 100 | Knoxville | TN | 37932- | Various | $63,401.80 |
| Truman Arnold Companies | dba TAC Energy, DBA TAC Air | P.O. Box 1481 | | Texarkana | TX | 75504- | Various | $1,805.00 |
| Unifirst Corporation | 10603 Lexington Drive | | | Knoxville | TN | 37932- | Various | $69.56 |
| Verizon Wireless | PO Box 660108 | | | Dallas | TX | 75263-0021 | Various | $3,895.54 |
| West Publishing Corporation | West Payment Center | P.O. Box 6292 | | Carol Stream | IL | 60197-6292 | Various | $2,388.12 |
| William B Richardson | 216 Washington Avenue | | | Santa Fe | NM | 87501- | Various | $5,000.00 |
| William B. Federman, P.C. | Federman & Sherwood | 10205 N. Pennsylvania Avenue | | Oklahoma | OK | 73120- | Various | $2,047.21 |
| Windstream Corporation | DBA Windstream Communications & / or | Paetec Communications | P.O. Box 9001950 | Louisville | KY | 40290- | Various | $7,472.19 |
| WolfePak Inc. | 2901 South 1st Street | | | Abilene | TX | 79605- | Various | $209.52 |
| Workiva LLC | 290 University Blvd | | | Ames | IA | 50010- | Various | $12,383.28 |
| | | | | | | | Total: | $6,376,436.70 |

In re Miller Energy Resources, Inc.
Case No. 15-00313

SOFA 3c - Payments made within 1 year preceding commencement of this case to creditors who are or were insiders

| Creditor Name | Address1 | Address2 | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|
| Bob G. Gower | 402 Timberwide Lane | | Houston | TX | 77024 | Various | $342,995.10 |
| Carl F. Giesler, Jr. | 3012 Reba Drive | | Houston | TX | 77004 | Various | $1,006,843.97 |
| Charles Stivers | 118 Richmmond Road | | Manchester | KY | 40962 | Various | $144,342.12 |
| David Wright | 304 Canongate Road | | Kingsport | TN | 37660 | Various | $83,157.52 |
| Deloy Miller | P.O. Box 130 | | Huntsville | TN | 37872 | Various | $872,299.97 |
| Gerald Hannahs, Jr. | 17710 Leathe Lane | | Little Rock | AR | 72211 | Various | $310,859.12 |
| Haag Sherman | 2520 Pelham Drive | | Houston | TX | 77019 | Various | $48,525.48 |
| Jeffrey R. McInturff | 12800 Key Hole Lane | | Knoxville | TN | 37934 | Various | $266,527.59 |
| John Brawley | John M. Brawley Financial Consulting,LLC | 612 E 10th 1/2 St | Houston | TX | 77008 | Various | $60,058.76 |
| Kurt C. Yost | 343 South 500 East | Suite 443 | Salt Lake City | UT | 84102 | Various | $324,814.56 |
| Phillip G. Elliott | 1215 Drury Lane | | Houston | TX | 77005 | Various | $287,052.56 |
| Scott M. Boruff | 5628 Lyons View Pike | | Knoxville | TN | 37919 | Various | $926,690.11 |
| William B. Richardson | 216 Washington | | Santa Fe | NM | 87501 | Various | $55,665.00 |
| Miller Drilling, TN LLC | 3651 Baker Hwy | | Huntsville | TN | 37756 | Various | $517,278.49 |
| Cook Inlet Energy, LLC | 601 W 5th Avenue #310 | | Anchorage | AK | 99501 | Various | $1,909,942.37 |
| Savant Alaska, LLC | 4720 Business Park Blvd | | Anchorage | AK | 99507 | Various | $1,644,187.80 |
| | | | | | | Total: | $8,801,240.52 |

In re Miller Energy Resources, Inc.
Case No. 15-xxxx

SOFA 4a- Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this bankruptcy case

| Caption of Suit | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| Bristol Capital, LLC v. Miller Energy Resources, Inc. | No. 15CV2487-LTS-MHD | Breach of Contract | U.S. Federal District Court for the Southern District of New York | Case pending. No answer was filed and case remained pending while parties sought mediation.  This case is subject to the automatic stay due to the bankruptcy filing by Miller Energy Resources, Inc. |
| East Tennessee Hockey, LLC v. Miller Energy Resources, Inc. | No. 4-461-15 | Breach of Contract | Circuit Court for Knox County, Tennessee | Case pending. Complaint Filed, no Answer was filed, though the due date for filing was the same as the date the bankruptcy petition was filed.  This case is subject to the automatic stay due to the bankruptcy filing by Miller Energy Resources, Inc. |
| In re Miller Energy Resources, Inc. Securities Litigation | No. 3:11-cv-386-TAV-CCS | Civil Action under Securities laws | U.S. Federal District Court for the Eastern District of Tennessee | Case Dismissed on Feb. 3, 2015, following settlement between plaintiffs and the insurer reached on September 29, 2014.  Settled within policy limits of insurance coverage. |
| In the Matter of Miller Energy Resources, Inc., Paul W. Boyd, CPA, David M. Hall, and Carlton W. Vogt, III, CPA | No. 3-16729 | Administrative Proceeding | Securities and Exchange Commission | Case pending and not stayed.  Miller Energy Resources, Inc. an the staff of the Enforcement Division have reached a preliminary agreement to settle the allegations with the paymet of $5 million, subject to the Commissions approval.  Without prejudicing our right to argue to the contrary, Miller Energy Resources, Inc. believes this case is not stayed by the automatic stay due to its being an exercise of the Commission's police powers. |
| Nix Venture Partners, LLC v. Miller Energy Resources, Inc. | No. 189411-2 | Breach of Contract | Chancery Court for Knox County, Tennessee | Case pending. An answer and an amended complaint filed.  This case is subject to the automatic stay due to the bankruptcy filing by Miller Energy Resources, Inc. |
| P2ES Holdings, LLC v. Miller Energy Resources, Inc. | No. 4:15-cv-00497 | Breach of Contract | U.S. Federal District Court for the Southern District of Texas | Case dismissed following payment of $145,000 as settlement in August 2015. |
| The Lanrick Group, Inc. v. Miller Energy Resources. Inc. | No. 3-171-15 | Breach of Contract | Chancery Court for Knox County, Tennessee | Case pending. An answer was filed, but case remained pending at the time petition filed.  This case is subject to the automatic stay due to the bankruptcy filing by Miller Energy Resources, Inc. |
| VAI, Inc. v. Miller Energy Resources, Inc. and Cook Inlet Energy, LLC | Civil Action No. 11-3906 | Breach of Contract | U.S. Federal District Court for the Eastern District of Pennsylvania | Appeal pending.  Verdict rendered for plaintiff in the amount of $7,015,000.00.  Debtors appeal of this verdict has been stayed. |
| Vulcan Capital Corporation v. Miller Energy Resources, Inc. and PlainsCapital Bank | No. 3:14-cv-3283-B | Breach of Agreement; Brecah of Fidciciary Duty; Fraud | U.S. District Court for the Souther District of New York (later removed to U.S. Federal Distruct Court for the Northern District of Texas) | Certain claims dismissed by court in Jan. 2015.  Case *in toto*  dismissed, without prejudice, in May 2015 for plaintiff's failure to retain counsel or appear before the court. |

In re Miller Energy Resources, Inc.
Case No. 15-00313

SOFA 4a- Suits and administrative proceedings to which the debtor is or was a party within one year of commencement of this bankruptcy case

| Caption of Suit | Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|---|
| Williams v. Miller Energy Resources, Inc. | No. 189105 | Request for Corporate Documentation | Chancery Court for Knox County, Tennessee | Shareholder sought disclosure of documentation rlating to complensation of certain officers and, later, certain expenses incurred by the defendant. Matter resolved except as to possible dispute over accounting records plaintiff requested. |

In re Miller Energy Resources, Inc.
Case No. 15-00313

SOFA 9 - Payments related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | City | State | Zip | Date of Payment | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|---|---|
| Andrews Kurth LLP | P.O. Box 301276 | | Dallas | TX | 75303-1276 | 6/19/2015 | $1,284,151.46 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 8/19/2015 | $50,000.00 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 8/19/2015 | $250,000.00 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 8/21/2015 | $49,617.13 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 8/21/2015 | $195,000.00 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 8/21/2015 | $12,862.97 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 9/30/2015 | $125,000.00 |
| Seaport Global Holdings LLC | 360 Madison Avenue | 23rd Floor | New York | NY | 10017 | 9/30/2015 | $23,767.52 |
| | | | | | | Total: | $1,990,399.08 |

In re Miller Energy Resources, Inc.

Case No. 15-00313

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Lindsay Land, LLC), 3750 acres, Campbell County, Book M53. PP 35-39; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Ervin C. & Wilma R. Edwards), 107 acres, Roane County, Book 1035. PP 634-635; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Stephen W. & Cathy B. Fowler), 91 acres, Roane County, Book 1031. PP 859-860; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Morton, Virginia), 142 acres, Morgan County, Book M8. Pg 184; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Thompson, Charles P.), 180.60 acres, Morgan County, Book M9. Pg 250; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Brown, Irvin et ux), 180 acres, Morgan County, Book M9. Pg 246; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Hayes. Walter D. et ux), 180 acres, Morgan County, Book M9. Pg 252; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

Premier Energy Resources, Inc.

Case No. 15-00313

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Duncan, Tony et al.), 892 acres, Morgan County, Book M8. Pg 182; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Coakley, Letita), 41.50 acres, Morgan County, Book M10. Pg 119; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Brewster, R.S. et ux), 3.00 acres, Morgan County, Book M9. Pg 766; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Brewstertown Church of God), 0.25 acres, Morgan County, Book M10, PP 121; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Gooch, Earl et ux), 374 acres, Morgan County, Book M13, Pg 419; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Dunkleberg, Henry et ux), 140 acres, Morgan County, Book M13, Pg 441; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Starr, Andrew C. et ux), 455 acres, Morgan County, Book M13, Pg 425; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re Miller Energy Resources, Inc.

Case No. 15-00313

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Maynard, Brad), 341 acres, Morgan County, Book M13, Pg 425; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Andrews, R.E. et ux), 330 acres, Morgan County, Book M13, Pg 447; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Scott, Margaret P., et vir), 493 acres, Morgan County, Book M13, Pg 604; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Davidson, Cecil S., et ux), 95 acres, Morgan County, Book M14, Pg 470; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (McCurray Eshire D., et al.), 63 acres, Morgan County, Book M14, Pg 468; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Cromwell, Frd E., et ux), 56 acres, Morgan County, Book M14, Pg 472; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Phillips, James L. et ux), 113 acres, Morgan County, Book M14, Pg 191; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re Miller Energy Resources, Inc.

Case No. 15-00313

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (McGrath, George H. Jr., et ux), 180 acres, Morgan County, Book M14, Pg 187; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Cromwell, Martha), 400 acres, Morgan County, Book M14, Pg 179; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Greer, Emma), 142 acres, Morgan County, Book M14, Pg 175; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Tinch, Bradford A. et ux), 226 acres, Morgan County, Book M14, Pg 171; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Stonecipher, Henry C. heirs), 96 acres, Scott County, Book S54, Pg 171; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Tudor, Violet P.), 86 acres, Scott County, Book S54, Pg 136; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Weaver, Eunice et vir.), 185.5 acres, Scott County, Book S51, Pg 310; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re Miller Energy Resources, Inc.
Case No. 15-00313
SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Sexton, Danny Roy et al.), 30 acres, Scott County, Book S51, Pg 384; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Ray, Bill), 97.05 acres, Scott County, Book S55, Pg 515; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Ray, Bill), 80 acres, Scott County, Book S55, Pg 513; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (West, Nora Reed), 600 acres, Scott County, Book S49, Pg 597; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Sexton, Eamer), 105.5 acres, Scott County, Book S58, Pg 22; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Harrington, D.B. heirs), 48.5 acres, Scott County, Book S58, Pg 24; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Lewallen, Olen heirs), 60 acres, Scott County, Book S72, Pps 270, 273, 276 and 279; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

IPA of Miller Energy Resources, Inc.
Case No. 15-00313
SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Shoemaker, Harley et ux), 100 acres, Scott County, Book S53, Pg 105; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (York, William E. et ux), 800 acres, Scott County, Book S54, Pg 19; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Pemberton, G.C. et ux), 6,600 acres, Scott County, Book S27, Pg 21 and Misc-14, pg 394; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Pemberton, G.C. et ux), 13,000 acres, Scott County, Book S23, Pg 136 and Miscc-8, Pg 262; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Rugby Land Company), 4,000 acres, Scott County, Book S23, Pg 136 and Misc-8, Pg 262; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Pemberton, Ralph C. et al.), 300 acres, Scott County, Book Misc-10, Pg 713; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (PDC), 840 acres, Scott County, Book S182, Pg 478; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re Miller Energy Resources, Inc.
Case No. 15-00313
SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Brimstone), 243 acres, Scott County, Book S183, Pg 61; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Baker-Senior), 3,557 acres, Scott County, Book Misc-48, Pg 419; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Woodrum Holdings), 275 acres, Scott County, Book Misc-187, Pg 131; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Lease (Rocco Properties, LLC), 2,886 acres, Scott County, Book S27, Pg 21 and Misc-14, Pg 396; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Tennessee Oil and Gas Wells (OREA Well Interests), 200 acres, Scott County, Book Misc-188, Pg 70; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Sale of Surface Interests in 0.998 acres in  John Hall Flats Area of Scott County, TN, as described in Quitclaim Deed (Surface Only) made by Kingston Oil Corporation, as Grantor to Debtor, Scott County Deed Book 287, Pg 135; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In Re: Miller Energy Resources, Inc.
Case No. 15-00313
SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Debtor's right, title and interest in and to an Assignment, Bill of Sale and Conveyance by Kingston Oil Corporation to Debtor, dated 2/27/14, conveying grantors interest in the Yancy Lease recorded Scott County Misc Book 60, Pg 175 and all improvements and equipment related thereto; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Farmout Agreement, dated on or about 11/17/14 from Debtor to Tom Energy LLC, Farming out Kane Lease #5, #6 and #7, each dated 6/8/09 and covering 1,122, 19 and 146 acres respectively, as recorded in Scott County Bok 167, Pps 409-412; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Natural Gas Transportation Agreement, originally dated 6/12/08 and between Atlas Pipeline tennesse, LLC and Debtor; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Natural Gas Processing Agreement, originally dated 6/11/08 and between Atlas Pipeline Tennese, LLC and Debtor; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Permits necessary to operate Tennessee Oil and Gas assets sold; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of 1. Drillsite Agreement by and between the Brimstone Company and Miller Energy Resources, Inc. dated as of November 12, 2013; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Drillsite Agreement by and between the Brimstone Company and Miller Energy Resources, Inc. dated as of November 12, 2013; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Surface Damage Agreement with Cumberland Plateau Partners, LLC for $1,000 per acre; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of Surface Damage Agreement with the Brimstone Company for $1,000 per acre; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests Debtor may have in the Purchase and Sale Agreement by and between Orea Energy Group, LLC, BHS Group, Inc., and Miller Energy Resources, Inc., dated as of March 31, 2014; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the Assignment and Bill of Sale by and between PDC Energy, Inc. and Miller Energy Resources, Inc., dated August 1, 2012; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the Assignment and Bill of Sale by and between PDC Energy, Inc. and Miller Energy Resources, Inc., dated August 1, 2012; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re: Miller Energy Resources, Inc.

Case No. 15-00313

SOFA 10a - Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Date of Payment | Describe Property Transferred and Value Received |
|---|---|---|---|---|---|---|---|---|
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the Assignment of Leases and Well Interests and Bill of Sale, dated June 8, 2009, between KY-Tenn Oil, Inc., as Assignor,. and Miller (f.k.a Miller Petroleum, Inc.), as Assignee, and recorded in the Scott County, Tennessee Register's Office on June 8, 2009, in Note Book 0, Page 315; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the letter agreement dated August 19, 2013 between Miller and the Tennessee Oil and Gas Association to share costs and dedicate revenues to TOGA to fund TOGA's lobbying efforts; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the Assignment of Oil and Gas Interests, from Debtor as Grantor to the Tennessee Oil and gas Association, dated October 29, 2013; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |
| Tom Energy, LLC | 1728 SW 22nd St | Ste 500 | Miami | FL | 33145 | None | 11/15/2014 | Assignment from Debtor to Tom Energy, LLC of any residual interests the Debtor may have in the any Option to Acquire Deeded Oil and Gas Rights issued by the Tennssee Oil and Gas Association to Debtor; Value Received $3,250,000 paid in lump sum for all ETC, ETC II and MER Tennessee O&G Properties. Transfer of Non-Residential Real Property and related Personal Property. |

In re Miller Energy Resources, Inc.
Case No. 15-00313

SOFA 19a -  Books, records and financial statements:  bookkeepers and accountants used within 2 years of commencement of this case

| Name | Address1 | Address2 | Address3 | City | State | Zip | Dates Services Rendered |
|------|----------|----------|----------|------|-------|-----|-------------------------|
| Charles Lobetti | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 1/3/11 - 5/30/14 |
| Darren LaBean | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 5/5/14 - 9/18/15 |
| David Gao | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 9/14/15 - Present |
| David Voyticky | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 6/6/11 - 8/12/14 |
| Elaine Warren | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 9/30/15 - Present |
| Frances Lee | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 8/15/08 - 8/21/15 |
| Jason Doxey | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 8/31/15 - Present |
| Jason Fodel | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 9/3/13 - 1/30/15 |
| Jeffrey McInturff | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 2/24/14 - 7/15/15 |
| Jenny Tran | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 10/5/15 -  Present |
| John Brawley | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 2/12/14 - 11/14/14 |
| Julia Stigler | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 9/22/15 - Present |
| Justin Taylor | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 10/12/15 - Present |
| Morgan Wailes | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 8/31/15 - Present |
| Paul Boyd | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 9/22/08 - 4/16/15 |
| Phillip Elliott | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 4/6/15 - Present |
| Rebecca Latiff | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 9/15/10 - 9/18/15 |
| Regina Collette | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 4/24/14 - 3/16/15 |
| Salah Gamoudi | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 7/31/15 - Present |
| Sarah Cowger | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 12/3/12 - Present |
| Shelley Mabe | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 11/1/12 - Present |
| Su Wang | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 9/17/15 - Present |
| Todd Vogel | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 8/25/14 - Present |
| Venetta Jackson | 1001 Louisiana Street | Suite 3100 | | Houston | TX | 77002 | 9/22/15 - Present |
| Wesley Emison | 9721 Cogdill Road | Suite 202 | | Knoxville | TN | 37932 | 4/21/14 - 9/11/15 |

In re Miller Energy Resources, Inc.
Case No. 15-00313

SOFA 21b - Debtor that is a Corporation: Current Officers and Directors and each Shareholder directly or indirectly owning 5% or more of voting or equity securities

| Name | Address1 | Address2 | City | State | Zip | Country | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|---|---|---|---|---|
| Bob Gower | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | Director | |
| Carl Gielser | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | CEO | |
| Gerald Hannahs | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | Director | |
| Haag Sherman | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | Director | |
| Kurt Yost | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | SVP & General Counsel | |
| Phil Elliott | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | SVP & CFO | |
| Scott Boruff | 9721 Cogdill Road | Suite 302 | Knoxville | TN | 37932 | | Executive Chairman | 6.2% |
| River Road Asset Management, LLC | 462 South Fourth Street | Suite 1600 | Louisville | KY | 40202 | | | 7.5% |
| Aviva Investors North America Holdings, Inc. | 225 West Wacker | Suite 1750 | Chicago | IL | 60606 | | | 9.2% |
| Aviva Investors Holdings Limited | No. 1 Poultry | | London | | EC2R 8EJ | United Kingdom | | 9.2% |
| Aviva Group Holdings Limited | St. Helen's | 1 Undershaft | London | | EC3P 3DQ | United Kingdom | | 9.2% |
| Aviva PLC | St. Helen's | 1 Undershaft | London | | EC3P 3DQ | United Kingdom | | 9.2% |